# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WISCONSIN
# MILWAUKEE DIVISION

In re *BRUNNER, Todd A.  and BRUNNER, Sharon Y.*

Case No. *11-29064*
Chapter  *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 24 | $   24,151,202.00 | | |
| B-Personal Property | Yes | 11 | $      992,618.64 | | |
| C-Property Claimed as Exempt | Yes | 9 | | | |
| D-Creditors Holding Secured Claims | Yes | 37 | | $   15,562,374.79 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $        28,604.00 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | $    2,636,854.49 | |
| G-Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | Yes | 1 | | | $        4,659.00 |
| J-Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $        8,635.00 |
| TOTAL | | 103 | $   25,143,820.64 | $   18,227,833.28 | |

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. , Case No. 11-29064
_____
Debtor(s)                                                    (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 6043 N 38th St, Milw, WI | single family | C | $ 74,500.00 | Blanket $ 0.00 |
| 5434 W Sheridan Ave, Milw, WI | single family | C | $ 76,700.00 | ,, $ 0.00 |
| 2618 S Clement Ave, Milw, WI | single family | C | $ 148,800.00 | ,, $ 0.00 |
| W278 N2428 Prospect Ave, Pewaukee, WI | single family | C | $ 191,000.00 | $ 134,681.66 |
| 4135 N 15th St, Milw, WI | single family | C | $ 108,800.00 | $ 71,846.00 |
| 2339 N Richards St, Milw, WI | single family | C | $ 83,800.00 | $ 61,000.00 |
| 4688 N 72nd St, Milw, WI Part of TCNB Blanket loan with 3505 N 82 | duplex | C | $ 86,300.00 | $ 93,232.00 |

__23__  continuation sheets attached

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y. _____,  Case No. 11-29064 _____
                          Debtor(s)                                              (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 2714-16 N Richards St, Milw, WI | duplex | C | $ 52,700.00 | $ 0.00 |
| 2361 S Lenox St, Milw, WI | single family | C | $ 96,009.00 | *BLANKET* $ 0.00 |
| 10034 W Fond du Lac, Milw, WI | single family | C | $ 44,700.00 | $ 0.00 |
| 7330 W Medford Ave, Milw, WI | single family | C | $ 88,400.00 | $ 87,672.43 |
| N8776 Wilmers Point, East Troy, WI | vacant lot | C | $ 15,593.00 | $ 0.00 |
| 4414 N 38th St, Milw, WI | single family | C | $ 76,600.00 | $ 0.00 |
| 4405 W. Townsend, Milw, WI | single family | C | $ 147,600.00 | $ 59,275.49 |
| 4267 N 70th St, Milw, Wi | single family | C | $ 102,200.00 | $ 68,994.09 |
| S79 W33016 Arnold Court, Mukwonago, WI | single family | C | $ 212,900.00 | $ 145,700.00 |

Sheet No. 1  of  23  continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y. _____,   Case No. 11-29064 _____
                          Debtor(s)                                              (if known)

## SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 11447 W Swiss St, Franklin, WI | single family | C | $ 115,900.00 | $ 80,000.00 |
| 2722-24 N 51st St, Milw, WI | duplex | C | $ 109,200.00 | $ 57,030.00 |
| 3517 S 15th Pl, Milw, WI | single family | C | $ 72,000.00 | $ 0.00 |
| 4582 N 24th Pl, Milw, WI | single family | C | $ 64,500.00 | $ 64,500.00 |
| 4070 N. 23rd Street, Milw, WI | single family | C | $ 72,500.00 | $ 0.00 |
| 21140 Gumina Road Brookfield, WI | vacant - used for storage | C | $ 235,700.00 | BLANK ͟͟͟͟.00 |
| 6219 West Mitchell St, West Allis, WI | single family | C | $ 112,300.00 | $ 35,336.00 |
| 7750 W Hicks, West Allis, WI | single family | C | $ 97,700.00 | $ 0.00 |
| 412 W. Newhall Ave., Waukesha, WI | single family | C | $ 138,900.00 | $ 42,257.00 |

Sheet No. 2  of  23  continuation sheets attached to Schedule of Real Property

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. ,    Case No. 11-29064
          Debtor(s)                                                     (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3743-43A E Plankinton Ave., Cudahy, WI - 2-family | duplex | C | $ 156,400.00 | $ 67,302.00 |
| 4237 & 4237-A N 24th Place, Milw, WI - 2-family | duplex | C | $ 98,300.00 | $ 0.00 |
| 1450 N 40th St., Milw, WI | single family | C | $ 45,000.00 | $ 0.00 |
| 12805 W Meadow Ln, New Berlin, WI | single family | C | $ 126,800.00 | $ 77,294.00 |
| 236 Lake St, Pewaukee, WI | single family | C | $ 261,000.00 | $ 200,000.00 |
| 2718-20 N 50th St, Milw, WI | duplex | C | $ 92,500.00 | $ 48,270.00 |
| 8210 W Burleigh, Milw, WI | single family | C | $ 78,600.00 | $ 0.00 |
| 335 E Deer Pl, Milw, WI | single family | C | $ 118,100.00 | $ 0.00 |
| 4544 N 22nd St, Milw, WI | single family | C | $ 79,500.00 | $ 46,686.00 |

Sheet No. 3 of 23 continuation sheets attached to Schedule of Real Property

In re _BRUNNER, Todd A.  and BRUNNER, Sharon Y._____, Case No. _11-29064_____
                    Debtor(s)                                                    (If known)

## SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 15350 W Burleigh Rd, Brookfield, WI | single family | C | $ 235,300.00 | $ 153,602.00 |
| 4847 N 71st St, Milw, WI | single family | C | $ 84,100.00 | $ 0.00 |
| W160 N9506 Chippewa Dr, Menomonee Falls, WI | single family | C | $ 196,700.00 | $ 117,096.00 |
| 1318-20 N 40th St, Milw, WI | two family | C | $ 68,300.00 | $ 60,608.00 |
| 4928 N 21st St, Milw, WI | single family | C | $ 96,200.00 | $ 0.00 |
| 3933 N 58th St, Milw, Wi | single family | C | $ 102,300.00 | $ 55,147.14 |
| 1024 Aurora St, Waukesha, WI | single family | C | $ 109,100.00 | $ 0.00 |
| 4506 S Jasper Ave, Milw, WI | single family | C | $ 140,400.00 | $ 78,795.00 |
| 2132 N 46th St, Milw, WI | single family | C | $ 61,800.00 | $ 0.00 |

Sheet No. _4_ of _23_ continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. _____, Case No. 11-29064 _____
Debtor(s)                                                    (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 4567 N 48th St, Milw, WI | single family | C | $ 111,900.00 | $ 53,140.00 |
| 5046 N 85th St, Milw, WI | single family | C | $ 91,300.00 | $ 0.00 |
| 7639 N Edgeworth, Brown Deer, WI | single family | C | $ 123,800.00 | $ 24,120.00 |
| N48 34111 Jaeckles Dr, Oconomowoc, WI | single family | C | $ 119,200.00 | $ 38,916.00 |
| 2945 S. Kinnickinnick Ave, Bayview, WI | single family | C | $ 143,500.00 | $ 33,534.00 |
| N84 W16260 Donald Ave, Menomonee Falls, WI | single family | C | $ 170,200.00 | BLANKET $ 0.00 |
| 3300 W Sheridan Ave, Milw, WI | 3 units | C | $ 98,200.00 | $ 22,000.00 |
| 2310 N 131st St, Brookfield, WI | single family | C | $ 219,200.00 | $ 92,895.07 |
| 2690 S 9th Pl, Milw, WI (#1, #2, #3) | 3 units | C | $ 147,000.00 | $ 82,274.00 |

Sheet No. 5 of 23 continuation sheets attached to Schedule of Real Property

In re _BRUNNER, Todd A.   and BRUNNER, Sharon Y._____,   Case No. _11-29064_____
                          Debtor(s)                                                    (If known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 4144 N Larkin, Shorewood, WI | single family | C | $ 244,700.00 | $ 138,188.00 |
| 4554 N 44th St, Milw, WI | single family | C | $ 71,600.00 | $ 0.00 |
| 3272 N 52nd St, Milw, WI | single family | C | $ 101,800.00 | $ 42,000.00 |
| 4861 N 52nd St, Milw, WI | single family | C | $ 63,100.00 | $ 0.00 |
| 6427 N 52nd St, Milw, WI | single family | C | $ 85,100.00 | $ 30,000.00 |
| 2566 N 54th St, Milw, WI | single family | C | $ 63,700.00 | $ 12,477.00 |
| N39 W27485 Hillside Grove Rd, Pewaukee, WI | single family | C | $ 196,800.00 | $ 126,876.40 |
| 3416-18 N 58th St, Milw, WI | duplex | C | $ 145,500.00 | $ 118,400.76 |
| 5049 N 69th St, Milw, WI | single family | C | $ 70,800.00 | $ 12,000.00 |

Sheet No. __6__ of __23__ continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y. _____, Case No. 11-29064 _____
          Debtor(s)                                                                    (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 6626 N Bourbon St, #3, Milw, WI | condominium unit | C | $ 33,400.00 | $ 0.00 |
| 3543 N 15th St, Milw, WI | single family | C | $ 60,700.00 | $ 60,700.00 |
| 3505 N 82nd St, Milw, WI | single family | C | $ 93,600.00 | $ 93,232.00 |
| 4331 N 19th St, Milw, WI | single family | C | $ 60,700.00 | $ 15,000.00 |
| 5763 N 68th St, Milw, WI | single family | C | $ 74,200.00 | $ 0.00 |
| 5007 N 24th St, Milw, WI | single family | C | $ 78,600.00 | $ 16,000.00 |
| 4515 N. 28th St, Milw, WI | single family | C | $ 64,400.00 | $ 0.00 |
| 5565 N 35th St, Milw, WI | single family | C | $ 64,600.00 | $ 0.00 |
| W301 N9466 CTH E, Merton, WI | single family | C | $ 118,600.00 | $ 74,050.00 |

Sheet No. 7 of 23 continuation sheets attached to Schedule of Real Property

In re <u>BRUNNER, Todd A.  and BRUNNER, Sharon Y.</u>,     Case No. <u>11-29064</u>
             Debtor(s)     (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3914 N 36th St, Milw, WI | single family | C | $ 66,700.00 | $ 0.00 |
| 4709 N 71st St, Milw, WI | single family | C | $ 91,100.00 | $ 59,000.00 |
| 4609 N 67th St, Milw, WI | single family | C | $ 80,700.00 | $ 22,000.00 |
| 4206 S 57th St, Milw, WI | single family | C | $ 130,200.00 | $ 76,598.84 |
| W165 N8436 Lavergne, Menomonee Falls, WI | single family | C | $ 156,900.00 | $ 44,591.00 |
| 4977-79 N 46th St, Milw, WI | duplex | C | $ 111,700.00 | $ 88,685.00 |
| 5358 N 56th St, Milw, WI | single family | C | $ 80,800.00 | $ 60,106.72 |
| 5076 N 20th St, Milw, WI | single family | C | $ 74,900.00 | $ 0.00 |
| 5568 N 38th St, Milw, WI | single family | C | $ 75,500.00 | $ 0.00 |

Sheet No. <u>8</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>, Case No. <u>11-29064</u>
               Debtor(s)                                                       (If known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 4161 S Church Dr, New Berlin, WI | single family | C | $ 158,400.00 | $ 87,900.00 |
| 1122 Perkins Ave, Waukesah, WI | single family | C | $ 130,900.00 | $ 46,012.00 |
| 114 S Grand Ave, Waukesha, WI | single family | C | $ 178,200.00 | $ 95,393.00 |
| 6143 N 38th St, Milw, WI | single family | C | $ 62,500.00 | $ 0.00 |
| 19424 W Terrace Dr, New Berlin, WI | single family | C | $ 202,400.00 | $ 112,608.00 |
| 4338 N 41st St, Milw, WI | single family | C | $ 72,800.00 | $ 22,000.00 |
| 2869 N 46th St, Milw, WI | single family | C | $ 87,000.00 | $ 66,057.00 |
| 5375 N Sherman Blvd, Milw, WI | single family | C | $ 103,200.00 | $ 66,982.15 |
| 4627 N 49th St, Milw, WI | single family | C | $ 93,000.00 | $ 0.00 |

Sheet No. <u>9</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y. _____,   Case No. 11-29064 _____
_____ Debtor(s)                                                                                    (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 627-629 W Washington St, Milw, WI | duplex | C | $ 81,500.00 | $ 14,000.00 |
| T7N R16E, Farmington, Jefferson County, WI | vacant lot | C | $ 40,000.00 | $ 30,000.00 |
| 116 Union St, Johnson Creek, WI | single family | C | $ 46,000.00 | $ 0.00 |
| 3607 W Vienna St, Milw, WI | single family | C | $ 88,800.00 | $ 0.00 |
| 5715 N 92nd St, Milw, WI | single family | C | $ 77,500.00 | $ 0.00 |
| 408-412A McCall St, Waukesha, WI | 4 units | C | $ 308,900.00 | $ 198,000.00 |
| 4215 N 39th St, Milw, WI | single family | C | $ 75,700.00 | $ 71,757.00 |
| 5125 N 64th St, Milw, Wi | single family | C | $ 84,900.00 | $ 0.00 |
| 2915 S Stigler Rd, New Berlin, WI | single family | C | $ 167,100.00 | $ 85,900.00 |

Sheet No. 10 of 23 continuation sheets attached to Schedule of Real Property

In re <u>BRUNNER, Todd A.   and BRUNNER, Sharon Y.</u>,        Case No. <u>11-29064</u>
            Debtor(s)                                                    (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 5735 Lochleven Ln, New Berlin, WI | single family | C | $ 190,400.00 | $ 79,000.00 |
| W220 N7129 Town Line Rd, Lisbon, WI | single family | C | $ 191,000.00 | $ 82,600.00 |
| 3860 E Plankinton Ave, Cudahy, WI | single family | C | $ 180,600.00 | $ 76,170.00 |
| 722-24 S 93rd St, West Allis, WI | duplex | C | $ 163,300.00 | $ 78,386.00 |
| 5650 W Wahner Ave #211, Brown Deer, WI | condominium unit | C | $ 41,000.00 | $ 0.00 |
| S94 W14470 Groveway Ln, Muskego, WI | single family | C | $ 234,200.00 | $ 0.00 |
| W270 N3857 Armour Lane, Pewaukee, WI | part of homestead | C | $ 133,200.00 | $ 0.00 |
| 717 Beechwood Ave, Waukesha, WI | single family | C | $ 150,000.00 | $ 66,099.00 |
| 5118 N 24th Pl, Milw, WI | single family | C | $ 69,600.00 | $ 0.00 |

Sheet No. <u>11</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

In re _BRUNNER, Todd A. and BRUNNER, Sharon Y._____,    Case No. _11-29064_____
                  Debtor(s)                                                    (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3710 N 36th St, Milw, WI | single family | C | $ 60,500.00 | $ 0.00 |
| 3731 N 36th St, Milw, WI | single family | C | $ 74,500.00 | $ 74,500.00 |
| 6120 N 36th St, Milw, WI | single family | C | $ 67,000.00 | $ 58,243.24 |
| 4647 N 37th St, Milw, WI | single family | C | $ 84,000.00 | $ 0.00 |
| 5930 N 40th St, Milw, WI | single family | C | $ 65,000.00 | $ 0.00 |
| 5753 N 42nd St, Milw, WI | single family | C | $ 88,300.00 | $ 57,362.00 |
| 3430 N 44th St, Milw, WI | single family | C | $ 132,000.00 | $ 93,000.00 |
| 3235-37 N 46th St, Milw, WI | duplex | C | $ 107,000.00 | $ 107,000.00 |
| 3453 N 46th St, Milw, WI | single family | C | $ 162,000.00 | $ 60,245.62 |

Sheet No. _12_ of _23_ continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. , Case No. 11-29064
_____
Debtor(s)                                           (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, In Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3661 S 46th St, Greenfield, WI | single family | C | $ 128,900.00 | $ 103,773.00 |
| 4636-38 N 46th St, Milw, WI | duplex | C | $ 101,900.00 | $ 87,672.42 |
| 4260 N 48th St, Milw, WI | single family | C | $ 62,300.00 | $ 62,300.00 |
| 2760-62 N 50th St | duplex | C | $ 102,100.00 | $ 70,317.00 |
| 5120 N 51st St, Milw, WI | single family | C | $ 83,000.00 | $ 0.00 |
| 2634-36 N 53rd St, Milw, WI | duplex | C | $ 109,600.00 | $ 90,008.00 |
| 3818 N 55th St, Milw, WI | single family | C | $ 94,700.00 | $ 0.00 |
| 2473 N 57th St, Milw, WI | single family | C | $ 115,400.00 | $ 0.00 |
| 3748 N 57th St, Milw, WI | single family | C | $ 101,000.00 | $ 55,184.00 |

Sheet No. 13 of 23 continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y.                     ,     Case No. 11-29064
                              Debtor(s)                                                        (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3518 N 63rd St, Milw, WI | single family | C | $ 68,000.00 | $ 41,268.00 |
| 5329 N 65th St, Milw, WI | single family | C | $ 77,000.00 | $ 0.00 |
| 5643 N 66th St, Milw, WI | single family | C | $ 81,800.00 | $ 53,202.00 |
| 181 N 69th St, Milw, WI | single family | C | $ 156,900.00 | $ 0.00 |
| 5473 N 75th Ct, Milw, WI | single family | C | $ 90,300.00 | $ 0.00 |
| 543 E Capitol Dr, Hartland, WI | single family | C | $ 203,100.00 | $ 114,663.00 |
| 3340 County Line Rd, Oak Creek, WI - 4 lots | 4 lots | C | $ 93,600.00 | $ 93,600.00 |
| N72 W24474 Good Hope Rd, Lisbon, WI | single family | C | $ 196,100.00 | $ 94,604.00 |
| 1337 W Hayes Ave, Milw, WI | 3 units plus store front | C | $ 116,400.00 | $ 113,000.00 |

Sheet No. 14 of 23 continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u> ,      Case No. <u>11-29064</u>

                 Debtor(s)                                                             (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 2991 S Herman St, Milw, WI | single family | C | $ 145,700.00 | $ 77,000.00 |
| 3658 E Layton Ave, Cudahy, WI | single family | C | $ 143,700.00 | $ 101,361.00 |
| 2322 Lefeber Ave, Wauwatosa, WI | single family | C | $ 214,600.00 | $ 0.00 |
| W140 N7502 Lilly Rd, Menomonee Falls, WI | single family | C | $ 189,800.00 | $ 123,900.00 |
| 2320 S Lombardy Ln, New Berlin, WI | single family | C | $ 213,300.00 | $ 103,477.00 |
| 241 Maria St, Waukesha, WI | single family | C | $ 104,400.00 | $ 0.00 |
| 1021 W Moreland BLVD, Waukesha, WI | single family | C | $ 163,100.00 | $ 131,306.00 |
| 6204 W Nash St, Milw, WI | single family | C | $ 70,600.00 | BLANKET $ 0.00 |
| 2009 Northview Rd, Waukesha, WI | single family | C | $ 194,400.00 | $ 110,335.00 |

Sheet No. <u>15</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y. _____ ,    Case No. 11-29064 _____
               Debtor(s)                                                       (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| W297 N3016 Oakwood Grove Rd, Delafield, WI | single family | C | $ 150,000.00 | $ 64,317.22 |
| 7701 W Palmetto Ave, Milw, WI | single family | C | $ 78,900.00 | $ 36,993.00 |
| 7710 Parkview Rd, Greendale, WI | single family | C | $ 328,300.00 | $ 288,483.00 |
| W334 S5418 Red Fox Way, Genesee | single family | C | $ 407,000.00 | BLANKET.00 |
| 16820 Ridgeview Dr, Brookfield, WI | single family | C | $ 256,200.00 | $ 144,390.00 |
| 1509 Summit Ave, Waukesha | single family | C | $ 180,000.00 | $ 79,856.00 |
| 711 Summit, Waukesha, WI | single family | C | $ 130,000.00 | $ 101,152.00 |
| 4714 W Villard Ave, Milw, WI | vacant lot | C | $ 10,000.00 | BLANKET.00 |
| 2861 N 36th St, Milw, WI | single family | C | $ 70,400.00 | BLANKET.00 |

Sheet No. 16 of 23 continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>,  Case No. <u>11-29064</u>
        Debtor(s)                                                        (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 4442 N 38th St, Milw, WI | single family | C | $ 31,700.00 | $ 14,738.00 |
| 4519 N 40th St, Milw, WI | single family | C | $ 74,400.00 | $ 32,624.00 |
| 2875 N 36th St, Milw, WI | single family | C | $ 73,200.00 | $ 17,000.00 |
| 4663-63A N 42nd St, Milw, WI | duplex | C | $ 96,400.00 | $ 51,743.00 |
| 3335-37 N 45th St, Milw, WI | duplex | C | $ 132,000.00 | *BLANKET* 00 |
| 5311 N 49th St, Milw, WI | single family | C | $ 68,200.00 | $ 30,396.00 |
| 5315 N 49th St, Milw, WI | single family | C | $ 71,700.00 | $ 31,000.00 |
| 4869 N 51st Bl, Milw, WI | single family | C | $ 62,700.00 | $ 15,696.00 |
| 4744 N 52nd St, Milw, WI | single family | C | $ 73,700.00 | $ 25,139.00 |

Sheet No. <u>17</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>,     Case No. <u>11-29064</u>
                    Debtor(s)                                              (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest In Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 4971 N 52nd St, Milw, WI | single family | C | $ 69,800.00 | $ 0.00 |
| 5254 N 52nd St, Milw, WI | single family | C | $ 77,800.00 | $ 25,672.00 |
| 2435-35A N 54th St, Milw, WI | duplex | C | $ 75,000.00 | $ 0.00 |
| 2911-11A S 60th St, Milw, WI | duplex | C | $ 159,700.00 | $ 99,000.00 |
| 5843-45 N 61st St, Milw, WI | single family | C | $ 91,400.00 | $ 0.00 |
| 4279 N 74th St, Milw, WI | single family | C | $ 88,500.00 | $ 41,443.00 |
| 4567 N 74th St, Milw, WI | single family | C | $ 92,300.00 | $ 39,483.00 |
| 5060 N 76th St, Milw, WI | single family | C | $ 102,000.00 | $ 74,645.00 |
| 6704 N 90th St, Milw, WI | single family | C | $ 136,200.00 | $ 85,906.00 |

Sheet No. <u>18</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. , Case No. 11-29064
 Debtor(s)  (if known)

## SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 8921-C North Swan Road, Milw, WI | condominium unit | C | $ 25,000.00 | $ 0.00 |
| 8931-B North Swan Road, Milw, WI | condominium unit | C | $ 25,000.00 | $ 0.00 |
| 8877-E North Swan Road, Milw, WI | condominium unit | C | $ 25,000.00 | $ 0.00 |
| 8910-K North 95th St, Milw, WI | condominium unit | C | $ 25,000.00 | $ 0.00 |
| N28 W22044 Burningwood Ln, Waukesha, WI one-half owned by Dan Knackert | single family - 1/2 owned | H | $ 238,300.00 | $ 183,000.00 |
| 1102 W. Capitol Dr, Milw, WI | single family | C | $ 97,200.00 | $ 0.00 |
| N46 W29247 E Capitol Dr, Delafield, WI | single family | C | $ 154,300.00 | $ 109,000.00 |
| N4313-13A CTH P, Sullivan, WI | duplex | C | $ 215,400.00 | $ 159,000.00 |
| 1500 Dakota, Milw, WI | 4 units plus store | C | $ 175,000.00 | $ 87,149.00 |

Sheet No. 19 of 23 continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>,  Case No. <u>11-29064</u>
           Debtor(s)                                                          (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 4340 W Eggert, Milw, WI | single family | C | $ 104,800.00 | $ 0.00 |
| 4050-52 N Elmhurst Rd, Milw, WI | duplex | C | $ 98,400.00 | $ 0.00 |
| 4135 N Elmhurst, Milw, WI | single family | C | $ 77,700.00 | $ 43,629.00 |
| 4428 N Glenway, Wauwatosa, WI | single family | C | $ 165,200.00 | $ 62,764.00 |
| 21130 Gumina Road Brookfield, WI | single family | C | $ 223,600.00 | BLANKET $ 0.00 |
| W3018 Koch Rd, (Town of Hebron), Fort Atkinson, WI | single family | C | $ 250,000.00 | BLANKET $ 0.00 |
| 4226 W Martin Dr, Milw, WI | single family | C | $ 165,300.00 | BLANKET $ 0.00 |
| W268 N2325 Meadowbrook Rd | single family | C | $ 229,600.00 | $ 122,011.85 |
| 8026 W Medford Ave, Milw, WI | single family | C | $ 105,500.00 | $ 0.00 |

Sheet No. <u>20</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y. _____,    Case No. 11-29064 _____
                    Debtor(s)                                                (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 1715 Mohawk Ln, Waukesha, WI | single family | C | $ 195,400.00 | $ 160,000.00 |
| 116 Schuyler, Neosho, WI | single family | C | $ 35,000.00 | $ 0.00 |
| 408 Terry Lane, Watertown, WI | single family | C | $ 147,600.00 | BLANKET $ 0.00 |
| 6460-62 N 43rd St, Milw, WI | duplex | C | $ 115,700.00 | $ 38,381.00 |
| 5738 N 71st St, Milw | single family | C | $ 63,500.00 | $ 63,500.00 |
| 5480 N 27th Str, Milw | single family | C | $ 95,700.00 | $ 32,000.00 |
| 2847 N 41st Str, Milwaukee | single family | C | $ 81,700.00 | $ 27,611.00 |
| 4368 N 49th Str, Milwaukee | single family | C | $ 104,800.00 | $ 24,669.00 |
| N39 W27051 Glacier Rd, Pewaukee | homestead | C | $ 351,700.00 | $ 351,700.00 |

Sheet No. 21  of  23  continuation sheets attached to Schedule of Real Property

FORM B6A (Official Form 6A) (12/07)

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>,     Case No. <u>11-29064</u>
         Debtor(s)                                                                  (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 2435 & 2435-A S Logan Ave | duplex | C | $ 139,300.00 | $ 57,033.21 |
| 5825 N 91st St | single family | C | $ 156,800.00 | $ 47,601.00 |
| 6508 North Landers Street | single family | C | $ 107,400.00 | $ 33,095.00 |
| 3848 West Kiley Avenue, Milwaukee | single family | C | $ 97,200.00 | $ 42,990.00 |
| 3404 & 3404-A South Quincy Avenue, Milwaukee, WI | duplex | C | $ 226,800.00 | $ 148,000.00 |
| 5668 N 70th Str, Milwaukee, WI | single family | C | $ 62,100.00 | $ 0.00 |
| 5058 N 42nd St, Milw, WI | single family | C | $ 59,000.00 | $ 0.00 |
| 6627 W Brentwood, Milw, WI | single family | C | $ 111,000.00 | $ 0.00 |
| Outlot 1 PWT 0889.995.003, Pewaukee, WI | vacant lot | C | $ 5,700.00 | $ 0.00 |

Sheet No. <u>22</u> of <u>23</u> continuation sheets attached to Schedule of Real Property

In re _BRUNNER, Todd A.   and BRUNNER, Sharon Y._                    Case No. _11-29064_
            Debtor(s)                                                                   (if known)

## SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3622 & 3622-A N 63rd | duplex | C | $ 68,000.00 | $ 0.00 |
| 3624 N 50th | single family | C | $ 104,500.00 | $ 0.00 |
| | | | | |

Sheet No. _23_ of _23_ continuation sheets attached to Schedule of Real Property

**TOTAL $** 24,151,202.00

(Report also on Summary of Schedules.)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y. _____ ,  Case No. 11-29064 _____
  Debtor(s)  (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash<br>Location: In debtor's possession | C | $ 10,500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking and Savings<br>Location: In debtor's possession | C | $ 30,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Bedroom #2 - 1 42 inch telelvision<br>Location: In debtor's possession | C | $ 200.00 |
| | | Bedroom #2 - 1 bedroom set - 20 years old<br>Location: In debtor's possession | C | $ 200.00 |
| | | Bedroom #3 - 1 twin bed - 20 years old<br>Location: In debtor's possession | C | $ 100.00 |
| | | Bedroom #3 - 2 dressers - 20 years old<br>Location: In debtor's possession | C | $ 50.00 |
| | | Dining Room - 1 dining room table, 6 chairs, 1 side board, 1 china hutch - all 20 years old<br>Location: In debtor's possession | C | $ 500.00 |

Page __1__ of __11__

In re <u>BRUNNER, Todd A.  and BRUNNER, Sharon Y.</u>,  Case No. <u>11-29064</u>
Debtor(s) (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Game Room - 1 32 inch tube-style television - 12 years old<br>Location: In debtor's possession | C | $ 100.00 |
| | | Game Room - 1 Apple iMac computer - 1.5 years old<br>Location: In debtor's possession | C | $ 400.00 |
| | | Game Room - 1 desk / bookcase - 25 years old<br>Location: In debtor's possession | C | $ 200.00 |
| | | Game Room - 1 mini-refrigerator<br>Location: In debtor's possession | C | $ 50.00 |
| | | Game Room - 1 pool table, 8 foot - 8 years old<br>Location: In debtor's possession | C | $ 600.00 |
| | | Game Room - 1 printer<br>Location: In debtor's possession | C | $ 50.00 |
| | | Game Room -  - 5 stools - Menards - new<br>Location: In debtor's possession | C | $ 125.00 |
| | | Garage - 1 50 inch plasma television - 4 years old<br>Location: In debtor's possession | C | $ 350.00 |
| | | Garage - 1 stereo with 4 speakers - 7 years old<br>Location: In debtor's possession | C | $ 500.00 |
| | | Garage - 4 stools (Menards) - new<br>Location: In debtor's possession | C | $ 100.00 |

Page <u>2</u> of <u>11</u>

In re _BRUNNER, Todd A. and BRUNNER, Sharon Y._____,    Case No. _11-29064_____
                        Debtor(s)                                                   (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Kitchen - 1 dishwasher - 10 years old<br>Location: In debtor's possession | C | $ 100.00 |
| | | Kitchen - 1 electric slide-in stove - 25 years old<br>Location: In debtor's possession | C | $ 250.00 |
| | | Kitchen - 1 microwave<br>Location: In debtor's possession | C | $ 150.00 |
| | | Kitchen - 1 refrigerator - 10 years old<br>Location: In debtor's possession | C | $ 200.00 |
| | | Laundry Room - 1 washer & dryer (Whirlpool) w/stands - 4 years od<br>Location: In debtor's possession | C | $ 600.00 |
| | | Living Room - 1 26 inch tube-type television - 12 years old<br>Location: In debtor's possession | C | $ 100.00 |
| | | Living Room - 1 40 inch television cabinet - 12 years old<br>Location: In debtor's possession | C | $ 400.00 |
| | | Living Room - 1 curio cabinet<br>Location: In debtor's possession | C | $ 100.00 |
| | | Living Room - 1 desk and chair - 4 years old<br>Location: In debtor's possession | C | $ 400.00 |

Page __3__ of __11__

B6B (Official Form 6B) (12/07)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Living Room - 1 leather couch, 1 love seat, chair, ottomoan - all 5 years old<br>Location: In debtor's possession | C | $ 1,000.00 |
| | | Living Room - 2 chairs - 25 years old<br>Location: In debtor's possession | C | $ 50.00 |
| | | Living Room - 3 tables - 8 years old<br>Location: In debtor's possession | C | $ 200.00 |
| | | MBR - 1 50 inch  LCD television - 5 years old<br>Location: In debtor's possession | C | $ 400.00 |
| | | MBR - 1 60 inch  LCD television - 2 years old<br>Location: In debtor's possession | C | $ 200.00 |
| | | MBR - 1 dry mini-bar - 9 years old<br>Location: In debtor's possession | C | $ 200.00 |
| | | MBR - 1 electric fire place - 2 years old<br>Location: In debtor's possession | C | $ 300.00 |
| | | MBR - 1 mini-refrigerator<br>Location: In debtor's possession | C | $ 50.00 |
| | | MBR - 1 table & 4 chairs - 7 years old<br>Location: In debtor's possession | C | $ 250.00 |
| | | MBR - 2 love seats - 2 years old<br>Location: In debtor's possession | C | $ 500.00 |

Page   4   of   11

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y. _____,    Case No. 11-29064
_____
Debtor(s)                                                                    (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | MBR - Bedroom Set - 8 years old Location: In debtor's possession | C | $ 200.00 |
| | | Office - 1 40 inch television - 6 years old Location: In debtor's possession | C | $ 250.00 |
| | | Office - 1 desk & credenza - 15 years old Location: In debtor's possession | C | $ 600.00 |
| | | Office - 1 floor lamp Location: In debtor's possession | C | $ 100.00 |
| | | Office - 1 laptop computer & printer - 4 years old Location: In debtor's possession | C | $ 300.00 |
| | | Office - 1 Monopoly table - 25 years old Location: In debtor's possession | C | $ 200.00 |
| | | Office - 1 night stand - 1 year old Location: In debtor's possession | C | $ 100.00 |
| | | Patio - 1 fan Location: In debtor's possession | C | $ 50.00 |
| | | Patio - 1 grill, propane, large - 4 years old Location: In debtor's possession | C | $ 100.00 |
| | | Patio - 1 patio set - 7 years old Location: In debtor's possession | C | $ 300.00 |

Page _5_ of _11_

B6B (Official Form 6B) (12/07)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Laundry Room - 2 pictures Location: In debtor's possession | C | $ 40.00 |
| | | Living Room - 2 pictures Location: In debtor's possession | C | $ 250.00 |
| | | MBR - 5 pictures Location: In debtor's possession | C | $ 200.00 |
| 6. Wearing apparel. | | Clothing Location: In debtor's possession | C | $ 500.00 |
| 7. Furs and jewelry. | | Jewelry Location: In debtor's possession | C | $ 50,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | 403-B - CV&T C/F Am Funds Growth Fund Location: In debtor's possession | W | $ 41,403.08 |
| | | 403-B - Memorial Hospital Oconomowoc - AM Energy Fund Location: In debtor's possession | W | $ 20,625.62 |
| | | IRA - Franklin Templeton Retirement Account Location: In debtor's possession | W | $ 31,663.69 |

Page  6  of  11

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>,      Case No. <u>11-29064</u>
<br>                           Debtor(s)                                                             (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Stock shares - Wisconsin Energy Corp. - 50 shares<br>Location: In debtor's possession | H | $ 1,484.25 |
| 14. Interests in partnerships or joint ventures. Itemize. | | FIG Partners<br>Location: In debtor's possession | H | $ 3,020.00 |
| | | Peeling Paint, LLC (Member with Mr. Jimmy Taylor. Owns 4 properties. VLue takes lack of liquidity and minority discount.)<br>Location: In debtor's possession | C | $ 158,757.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | 2nd Mortgage - Butler Inn<br>Location: In debtor's possession | C | $ 25,000.00 |
| | | 2nd Mortgage - Freddy Roby<br>Location: In debtor's possession | C | $ 11,000.00 |
| | | 2nd Mortgage - Kat Krakbride<br>Location: In debtor's possession | C | $ 40,000.00 |
| | | 2nd Mortgage - Ken Palm<br>Location: In debtor's possession | C | $ 40,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |

Page <u>7</u> of <u>11</u>

B6B (Official Form 6B) (12/07)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.
_____ ,
Debtor(s)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | | ATV - Polaris Ranger - 2008 Location: In debtor's possession | C | $ 5,000.00 |
| | | Car - Bentley Continental Coupe - 2006 Location: In debtor's possession | C | $ 70,000.00 |
| | | Car - Cadillac - 1997 Location: In debtor's possession | C | $ 3,000.00 |
| | | Car - Chevrolet - 1956 Location: In debtor's possession | C | $ 25,000.00 |
| | | Car - Ford Coupe - 1937 Location: In debtor's possession | C | $ 20,000.00 |
| | | Car - Jaguar - 1959 Location: In debtor's possession | C | $ 70,000.00 |
| | | Car - 1996 Lincoln - 4-door sedan Location: In debtor's possession | C | $ 5,000.00 |

Page  8  of  11

B6B (Official Form 6B) (12/07)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Car - Mitsubishi - 2 door hatchback - 2005<br>Location: In debtor's possession | C | $ 2,000.00 |
| | | Car - Porsche Boxster - 2000<br>Location: In debtor's possession | C | $ 12,000.00 |
| | | Car - Rolls Royce - 1984<br>Location: In debtor's possession | C | $ 40,000.00 |
| | | Motorcycle - Harley Davidson - 1997<br>Location: In debtor's possession | C | $ 15,000.00 |
| | | Pickup - Chevrolet - 2003<br>Location: In debtor's possession | C | $ 9,000.00 |
| | | Pickup - Dodge - 2007<br>Location: In debtor's possession | C | $ 12,000.00 |
| | | Pickup - Ford - 2006<br>Location: In debtor's possession | C | $ 10,000.00 |
| | | Pickup - Ford - 2006<br>Location: In debtor's possession | C | $ 10,000.00 |
| | | Pickup - GMC - 2004<br>Location: In debtor's possession | C | $ 10,000.00 |
| | | Truck - Cadillac - 2002<br>Location: In debtor's possession | C | $ 35,000.00 |
| | | Truck - GMC - 1997<br>Location: In debtor's possession | C | $ 4,000.00 |

Page _9_ of _11_

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>,    Case No. <u>11-29064</u>
Debtor(s)                                               (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Truck - GMC - 2004 Location: In debtor's possession | C | $ 10,000.00 |
| | | Van - Chevrolet - 2002 Location: In debtor's possession | C | $ 3,000.00 |
| 26. Boats, motors, and accessories. | | Catamaran Thundercat 30 foot - 1993 Location: In debtor's possession | C | $ 30,000.00 |
| | | Cigarette boat - Outerlimits - 37 foot 2 inch 1996 Location: In debtor's possession | C | $ 80,000.00 |
| | | Ski Boat - Chaparral Sunesta 1998 - 25' 3" Location: In debtor's possession | C | $ 12,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | FOR PROPERTIES - Misc. building materials, furniture, stoves, weater heaters and refrigerators (in storage) Location: In storage | C | $ 10,000.00 |
| | | Garage - tools & equipment Location: In debtor's possession | C | $ 10,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | | dog (1) Location: In debtor's possession | C | Unknown |

Page <u>10</u> of <u>11</u>

In re _BRUNNER, Todd A. and BRUNNER, Sharon Y._____,     Case No. _11-29064_____
            Debtor(s)                                                                                          (if known)

# SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐ Check if debtor claims a homestead exemption that exceeds $146,450.*

(Check one box)
☐ 11 U.S.C. § 522(b) (2)
☒ 11 U.S.C. § 522(b) (3)

| Description of Property<br><br>**Claimed By Husband** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| _N39 W27051 Glacier Rd_ | _Wis. Stat. Ann. §815.20_ | $ 75,000.00 | $ 351,700.00 |
| _Cash_ | _Wis. Stat. Ann. §815.18(3)(k)_ | $ 0.00 | $ 10,500.00 |
| _Checking and Savings_ | _Wis. Stat. Ann. §815.18(3)(k)_ | $ 5,000.00 | $ 30,000.00 |
| _Bedroom #2 - 1 42 inch telelvision_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 100.00 | $ 200.00 |
| _Bedroom #2 - 1 bedroom set - 20 years old_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 100.00 | $ 200.00 |
| _Bedroom #3 - 1 twin bed - 20 years old_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 50.00 | $ 100.00 |
| _Bedroom #3 - 2 dressers - 20 years old_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 25.00 | $ 50.00 |
| _Dining Room - 1 dining room table, 6 chairs, 1 side board, 1 chi_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 250.00 | $ 500.00 |
| _Game Room - 1 32 inch tube-style television - 12 years old_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 50.00 | $ 100.00 |
| _Game Room - 1 Apple iMac computer - 1.5 years old_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 200.00 | $ 400.00 |
| _Game Room - 1 desk / bookcase - 25 years old_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 100.00 | $ 200.00 |
| _Game Room - 1_ | _Wis. Stat. Ann. §815.18(3)(d)_ | $ 25.00 | $ 50.00 |
| | Subtotal: | $ 80,875.00 | $ 393,950.00 |
| Page No. _1_ of _9_ | Total: | | |

\* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y. _____,  Case No. 11-29064
                Debtor(s)                                                    (if known)

# SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property<br>**Claimed By Husband** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| mini-refrigerator | | | |
| Game Room - 1 pool table, 8 foot - 8 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 300.00 | $ 600.00 |
| Game Room - 1 printer | Wis. Stat. Ann. §815.18(3)(d) | $ 25.00 | $ 50.00 |
| Game Room - 5 stools - Menards - new | Wis. Stat. Ann. §815.18(3)(d) | $ 62.50 | $ 125.00 |
| Garage - 1 50 inch plasma television - 4 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 175.00 | $ 350.00 |
| Garage - 1 stereo with 4 speakers - 7 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 250.00 | $ 500.00 |
| Garage - 4 stools (Menards) - new | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Kitchen - 1 dishwasher - 10 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Kitchen - 1 electric slide-in stove - 25 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 125.00 | $ 250.00 |
| Kitchen - 1 microwave | Wis. Stat. Ann. §815.18(3)(d) | $ 75.00 | $ 150.00 |
| Kitchen - 1 refrigerator - 10 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| Laundry Room - 1 washer & dryer (Whirlpool) w/stands - 4 years o | Wis. Stat. Ann. §815.18(3)(d) | $ 300.00 | $ 600.00 |
| Living Room - 1 26 inch tube-type television - 12 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Living Room - 1 40 inch television cabinet - 12 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 200.00 | $ 400.00 |
| Page No. _2_ of _9_ | Subtotal: | $ 1,787.50 | $ 3,575.00 |
| | Total: | | |

* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.         Case No. 11-29064
                      Debtor(s)                                          (if known)

# SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property<br>**Claimed By Husband** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| *Living Room - 1 curio cabinet* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 50.00 | $ 100.00 |
| *Living Room - 1 desk and chair - 4 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 200.00 | $ 400.00 |
| *Living Room - 1 leather couch, 1 love seat, chair...* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 500.00 | $ 1,000.00 |
| *Living Room - 2 chairs - 25 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 25.00 | $ 50.00 |
| *Living Room - 3 tables - 8 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 100.00 | $ 200.00 |
| *MBR - 1 50 inch  LCD television - 5 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 200.00 | $ 400.00 |
| *MBR - 1 60 inch  LCD television - 2 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 100.00 | $ 200.00 |
| *MBR - 1 dry mini-bar - 9 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 100.00 | $ 200.00 |
| *MBR - 1 electric fire place - 2 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 150.00 | $ 300.00 |
| *MBR - 1 mini-refrigerator* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 25.00 | $ 50.00 |
| *MBR - 1 table & 4 chairs - 7 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 125.00 | $ 250.00 |
| *MBR - 2 love seats - 2 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 250.00 | $ 500.00 |
| *MBR - Bedroom Set - 8 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 100.00 | $ 200.00 |
| *Office - 1 40 inch television - 6 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 125.00 | $ 250.00 |
| | Subtotal: | $ 2,050.00 | $ 4,100.00 |
| Page No. 3 of 9 | Total: | | |

* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6C (Official Form 6C) (04/10)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. , Case No. 11-29064
_____ (if known)
Debtor(s)

# SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property<br>**Claimed By Husband** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| Office - 1 desk & credenza - 15 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 300.00 | $ 600.00 |
| Office - 1 floor lamp | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Office - 1 laptop computer & printer - 4 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 150.00 | $ 300.00 |
| Office - 1 Monopoly table - 25 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| Office - 1 night stand - 1 year old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Patio - 1 fan | Wis. Stat. Ann. §815.18(3)(d) | $ 25.00 | $ 50.00 |
| Patio - 1 grill, propane, large - 4 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Patio - 1 patio set - 7 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 150.00 | $ 300.00 |
| Laundry Room - 2 pictures | Wis. Stat. Ann. §815.18(3)(d) | $ 20.00 | $ 40.00 |
| Living Room - 2 pictures | Wis. Stat. Ann. §815.18(3)(d) | $ 125.00 | $ 250.00 |
| MBR - 5 pictures | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| Jewelry | Wis. Stat. Ann. §815.18(3)(d) | $ 5,000.00 | $ 50,000.00 |
| Car - Porsche Boxter - 2000 | Wis. Stat. Ann. §815.18(3)(g) | $ 8,000.00 | $ 12,000.00 |
| | Subtotal: | $ 14,120.00 | $ 64,240.00 |
| | Total: | $98,832.50 | $465,865.00 |

Page No. 4 of 9

\* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>,      Case No. <u>11-29064</u>
           Debtor(s)                                                       (if known)

# SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds $146,450.*

(Check one box)

☐ 11 U.S.C. § 522(b) (2)

☒ 11 U.S.C. § 522(b) (3)

| Description of Property<br>**Claimed By Wife** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| *N39 W27051 Glacier Rd* | *Wis. Stat. Ann. §815.20* | $ 75,000.00 | $ 351,700.00 |
| *Cash* | *Wis. Stat. Ann. §815.18(3)(k)* | $ 0.00 | $ 10,500.00 |
| *Checking and Savings* | *Wis. Stat. Ann. §815.18(3)(k)* | $ 5,000.00 | $ 30,000.00 |
| *Bedroom #2 - 1 42 inch telelvision* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 100.00 | $ 200.00 |
| *Bedroom #2 - 1 bedroom set - 20 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 100.00 | $ 200.00 |
| *Bedroom #3 - 1 twin bed - 20 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 50.00 | $ 100.00 |
| *Bedroom #3 - 2 dressers - 20 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 25.00 | $ 50.00 |
| *Dining Room - 1 dining room table, 6 chairs, 1 side board, 1 chi* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 250.00 | $ 500.00 |
| *Game Room - 1 32 inch tube-style television - 12 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 50.00 | $ 100.00 |
| *Game Room - 1 Apple iMac computer - 1.5 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 200.00 | $ 400.00 |
| *Game Room - 1 desk / bookcase - 25 years old* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 100.00 | $ 200.00 |
| *Game Room - 1* | *Wis. Stat. Ann. §815.18(3)(d)* | $ 25.00 | $ 50.00 |
| | Subtotal: | $ 80,875.00 | $ 393,950.00 |
| Page No. <u>5</u> of <u>9</u> | Total: | | |

* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re <u>BRUNNER, Todd A.  and BRUNNER, Sharon Y.</u>,   Case No. <u>11-29064</u>
Debtor(s)   (if known)

## SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property<br>**Claimed By Wife** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| mini-refrigerator | | | |
| Game Room - 1 pool table, 8 foot - 8 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 300.00 | $ 600.00 |
| Game Room - 1 printer | Wis. Stat. Ann. §815.18(3)(d) | $ 25.00 | $ 50.00 |
| Game Room - 5 stools - Menards - new | Wis. Stat. Ann. §815.18(3)(d) | $ 62.50 | $ 125.00 |
| Garage - 1 50 inch plasma television - 4 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 175.00 | $ 350.00 |
| Garage - 1 stereo with 4 speakers - 7 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 250.00 | $ 500.00 |
| Garage - 4 stools (Menards) - new | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Kitchen - 1 dishwasher - 10 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Kitchen - 1 electric slide-in stove - 25 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 125.00 | $ 250.00 |
| Kitchen - 1 microwave | Wis. Stat. Ann. §815.18(3)(d) | $ 75.00 | $ 150.00 |
| Kitchen - 1 refrigerator - 10 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| Laundry Room - 1 washer & dryer (Whirlpool) w/stands - 4 years o | Wis. Stat. Ann. §815.18(3)(d) | $ 300.00 | $ 600.00 |
| Living Room - 1 26 inch tube-type television - 12 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Living Room - 1 40 inch television cabinet - 12 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 200.00 | $ 400.00 |
| | Subtotal: | $ 1,787.50 | $ 3,575.00 |
| | Total: | | |

Page No. <u>6</u> of <u>9</u>

\* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    ,     Case No. 11-29064
                          Debtor(s)                                                              (if known)

## SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property<br>**Claimed By Wife** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| Living Room - 1 curio cabinet | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Living Room - 1 desk and chair - 4 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 200.00 | $ 400.00 |
| Living Room - 1 leather couch, 1 love seat, chair... | Wis. Stat. Ann. §815.18(3)(d) | $ 500.00 | $ 1,000.00 |
| Living Room - 2 chairs - 25 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 25.00 | $ 50.00 |
| Living Room - 3 tables - 8 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| MBR - 1 50 inch  LCD television - 5 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 200.00 | $ 400.00 |
| MBR - 1 60 inch  LCD television - 2 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| MBR - 1 dry mini-bar - 9 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| MBR - 1 electric fire place - 2 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 150.00 | $ 300.00 |
| MBR - 1 mini-refrigerator | Wis. Stat. Ann. §815.18(3)(d) | $ 25.00 | $ 50.00 |
| MBR - 1 table & 4 chairs - 7 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 125.00 | $ 250.00 |
| MBR - 2 love seats - 2 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 250.00 | $ 500.00 |
| MBR - Bedroom Set - 8 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| Office - 1 40 inch television - 6 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 125.00 | $ 250.00 |
| | Subtotal: | $ 2,050.00 | $ 4,100.00 |
| | Total: | | |

Page No.   7  of   9

* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6C (Official Form 6C) (04/10)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.
_____,
              Debtor(s)

Case No. 11-29064
             (if known)

## SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property<br>**Claimed By Wife** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| Office - 1 desk & credenza - 15 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 300.00 | $ 600.00 |
| Office - 1 floor lamp | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Office - 1 laptop computer & printer - 4 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 150.00 | $ 300.00 |
| Office - 1 Monopoly table - 25 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| Office - 1 night stand - 1 year old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Patio - 1 fan | Wis. Stat. Ann. §815.18(3)(d) | $ 25.00 | $ 50.00 |
| Patio - 1 grill, propane, large - 4 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 50.00 | $ 100.00 |
| Patio - 1 patio set - 7 years old | Wis. Stat. Ann. §815.18(3)(d) | $ 150.00 | $ 300.00 |
| Laundry Room - 2 pictures | Wis. Stat. Ann. §815.18(3)(d) | $ 20.00 | $ 40.00 |
| Living Room - 2 pictures | Wis. Stat. Ann. §815.18(3)(d) | $ 125.00 | $ 250.00 |
| MBR - 5 pictures | Wis. Stat. Ann. §815.18(3)(d) | $ 100.00 | $ 200.00 |
| Jewelry | Wis. Stat. Ann. §815.18(3)(d) | $ 5,000.00 | $ 50,000.00 |
| 403-B - CV&T C/F Am Funds Growth Fund | Wis. Stat. Ann. §815.18(3)(j) | $ 41,403.08 | $ 41,403.08 |
| 403-B - Memorial Hospital Oconomowoc - AM Energy Fund | Wis. Stat. Ann. §815.18(3)(j) | $ 20,625.62 | $ 20,625.62 |
| IRA - Franklin Templeton Retirement Account | Wis. Stat. Ann. §815.18(3)(j) | $ 31,663.69 | $ 31,663.69 |
| | Subtotal: | $ 99,812.39 | $ 145,932.39 |
| | Total: | | |

Page No. 8 of 9

* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re _BRUNNER, Todd A.   and BRUNNER, Sharon Y._ _____ ,   Case No. _11-29064_
         Debtor(s)                                                        (if known)

## SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| Description of Property<br>**Claimed By Wife** | Specify Law<br>Providing each<br>Exemption | Value of<br>Claimed<br>Exemption | Current<br>Value of Property<br>Without Deducting<br>Exemptions |
|---|---|---|---|
| _Car - Porsche Boxter - 2000_ | _Wis. Stat. Ann. §815.18(3)(g)_ | $ 8,000.00 | $ 12,000.00 |
| | | | |

|  | Subtotal: | $ 8,000.00 | $ 12,000.00 |
|---|---|---|---|
| Page No. _9_ of _9_ | _Total:_ | $192,524.89 | $559,557.39 |

\* Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6D (Official Form 6D) (12/07)   - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
                          Debtor(s)                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | |
| Account No: 5076 N 20<br>Creditor # : 9<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | X C | Blanket with $153,140<br>5076 North 20th Street,<br>Milwaukee<br><br>Value: $ 74,900.00 | | | | Blanket $153,140 | $ 0.00 |
| Account No: 5568 N 38<br>Creditor # : 10<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | Blanket with $300,948<br>5568 North 38th Street<br><br>Value: $ 75,500.00 | | | | Blanket $300,948 | $ 0.00 |
| Account No: 5668 N 70<br>Creditor # : 11<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | Blanket with $300,948<br>5668 North 70th Str,<br>Milwaukee, WI<br><br>Value: $ 62,100.00 | | | | Blanket $300,948 | $ 0.00 |
| Account No: 4237 & A N 24th Place<br>Creditor # : 12<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | Blanket with $290,000<br>4237 & 4237-A North 24th Place<br><br>Value: $ 98,300.00 | | | | Blanket $290,000 | $ 0.00 |
| Account No: 2634-36 N 53rd St<br>Creditor # : 13<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>2634-36 N 53rd St, Milw, WI<br><br>Value: $ 109,600.00 | | | | $ 90,008.00 | $ 0.00 |
| Account No: 3661 S 46<br>Creditor # : 14<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>3661 S 46th St, Greenfield, WI<br><br>Value: $ 128,900.00 | | | | $ 103,773.00 | $ 0.00 |

Sheet no. 2  of 36   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page)    $ 193,781.00    $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                     Case No. 11-29064
                          **Debtor(s)**                                         (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 3404-04A S Quincy<br>Creditor # : 15<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>3404 & 3404-A South Quincy Avenue, Milwaukee, WI<br><br>Value: $ 226,800.00 | | | | $ 148,000.00 | $ 0.00 |
| Account No: 3607 W Vienna<br>Creditor # : 16<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | Blanket with $221,000<br>3607 W Vienna St, Milw, WI<br><br>Value: $ 88,800.00 | | | | blanket $221,000 | $ 0.00 |
| Account No: 3340 E County Line Rd<br>Creditor # : 17<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>3340 County Line Rd, Oak Creek, WI - 4 lots<br><br>Value: $ 93,600.00 | | | | $ 135,000.00 | $ 41,400.00 |
| Account No: N4313 & N4314 CTH P<br>Creditor # : 18<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>N4313-13A CTH P, Sullivan, WI<br><br>Value: $ 215,400.00 | | | | $ 159,000.00 | $ 0.00 |
| Account No: 4414 N 38<br>Creditor # : 19<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | Blanket with $300,948<br>4414 North 38th Street<br><br>Value: $ 76,600.00 | | | | blanket $300,948 | $ 0.00 |
| Account No: 1715 Mohawk, WKSHA<br>Creditor # : 20<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>1715 Mohawk Ln, Waukesha, WI<br><br>Value: $ 195,400.00 | | | | $ 160,000.00 | $ 0.00 |

Sheet no. 3  of  36  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page) — $ 602,000.00 — $ 41,400.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.) — (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                Case No. 11-29064
_____                    _____
                        Debtor(s)                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 1337 W Hayes<br>Creditor # : 21<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>1337 W Hayes Ave, Milw, WI<br><br>Value: $ 116,400.00 | | | | $ 113,000.00 | $ 0.00 |
| Account No: 1318-20 N 40<br>Creditor # : 22<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>1318-20 N 40th St, Milw, WI<br><br>Value: $ 68,300.00 | | | | $ 60,608.00 | $ 0.00 |
| Account No: 7710 Parkview, GRNDALE<br>Creditor # : 23<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>7710 Parkview Rd, Greendale, WI<br><br>Value: $ 328,300.00 | | | | $ 288,483.00 | $ 0.00 |
| Account No: see schedule<br>Creditor # : 24<br>Brookfield City Treasurer<br>2000 North Calhoun Road<br>Brookfield WI  53005-5095 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 27,994.88 | $ 27,994.88 |
| Account No: see schedule<br>Creditor # : 25<br>Brookfield Town Treasurer<br>645 North Janacek Road<br>Brookfield WI  53045-6052 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 7,700.16 | $ 7,700.16 |
| Account No: see schedule<br>Creditor # : 26<br>Brown Deer - Treasurer<br>4800 West Green Brook Drive<br>Brown Deer WI  53223 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 17,144.79 | $ 17,144.79 |

Sheet no. 4  of  36  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)       $ 514,930.83       $ 52,839.83

Total $ (Use only on last page)

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. _____ Case No. 11-29064 _____
Debtor(s)                                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5735 Lochleven Ln, NW<br><br>Creditor # : 27<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI  53024 | C | 1st Mortgage<br>5735 Lochleven Ln, New Berlin, WI<br><br>Value: $ 190,400.00 | | | | $ 79,000.00 | $ 0.00 |
| Account No: W220N7129 Town Line Rd<br><br>Creditor # : 28<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI  53024 | C | 1st Mortgage<br>W220 N7129 Town Line Rd, Lisbon, WI<br><br>Value: $ 191,000.00 | | | | $ 82,600.00 | $ 0.00 |
| Account No: S79W33016 Arnold Ct<br><br>Creditor # : 29<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI  53024 | C | 1st Mortgage<br>S79 W33016 Arnold Court, Mukwonago, WI<br><br>Value: $ 212,900.00 | | | | $ 70,700.00 | $ 0.00 |
| Account No: 2915 S Stigler, NB<br><br>Creditor # : 30<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI 53024 | C | 1st Mortgage<br>2915 S Stigler Rd, New Berlin, WI<br><br>Value: $ 167,100.00 | | | | $ 85,900.00 | $ 0.00 |
| Account No: 2915 S Stigler, NB<br><br>Representing:<br>Cornertsone Community Bank | C | Cornerstone - S.C. Wisotskey Kohner, Mann & Kailas, S.C. 4650 No. Port Washington Road Milwaukee WI  53212-1059<br><br>Value: | | | | | |
| Account No: W140N7502 Lilly Rd<br><br>Creditor # : 31<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI  53024 | C | 1st Mortgage<br>W140 N7502 Lilly Rd, Menomonee Falls, WI<br><br>Value: $ 189,800.00 | | | | $ 123,900.00 | $ 0.00 |

Sheet no. 5 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page) | $ 442,100.00 | $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)   - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
                        Debtor(s)                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: W3018 Koch Rd, Hebron | C | | | | | Blanket $325,000 | $ 0.00 |
| Creditor # : 32 Cornertsone Community Bank 2090 Wisconsin Avenue Grafton WI  53024 | | Blanket with $325,000 N3018 Koch Rd, Hebron, WI | | | | | |
| | | Value: $ 250,000.00 | | | | | |
| Account No: 408 Terry, Watertown | C | | | | | Blanket $325,000 | $ 0.00 |
| Creditor # : 33 Cornertsone Community Bank 2090 Wisconsin Avenue Grafton WI  53024 | | Blanket with $325,000 408 Terry Lane, Watertown, WI | | | | | |
| | | Value: $ 147,600.00 | | | | | |
| Account No: 4161 S Church, NB | C | | | | | $ 87,900.00 | $ 0.00 |
| Creditor # : 34 Cornertsone Community Bank 2090 Wisconsin Avenue Grafton WI  53024 | | 1st Mortgage 4161 S Church Dr, New Berlin, WI | | | | | |
| | | Value: $ 158,400.00 | | | | | |
| Account No: see schedule | C | | | | | $ 31,818.88 | $ 31,818.88 |
| Creditor # : 35 Cudahy City Treasurer 5050 South Lake Drive Cudahy WI  53110-2045 | | taxes - see schedule | | | | | |
| | | Value: $ 0.00 | | | | | |
| Account No: see schedule | C | | | | | $ 2,498.37 | $ 2,498.37 |
| Creditor # : 36 Delafield Town Treasurer N14 W30782 Golf Road Delafield WI  53018-2117 | | taxes - see schedule | | | | | |
| | | Value: $ 0.00 | | | | | |
| Account No: see schedule | C | | | | | $ 1,125.29 | $ 1,125.29 |
| Creditor # : 37 Farmington - Treasurer c/o Bernice Sukow W2804 Cnty Hwy B Watertown WI  53094-9547 | | taxes - see schedule | | | | | |
| | | Value: $ 0.00 | | | | | |

Sheet no. 6  of  36  continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page)     $ 123,342.54     $ 35,442.54

Total $ (Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.     Case No. 11-29064
                           Debtor(s)                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: T7N R16E Farmington  Creditor # : 38 First Business Bank 18500 West Corporate Drive P.O. Box 1970 Brookfield WI 53008-1970 | C | 1st Mortgage  T7N R16E Farmington, Jefferson County, WI  Value: $ 40,000.00 | | | | $ 30,000.00 | $ 0.00 |
| Account No: 2322 Lefeber Ave  Creditor # : 39 First Business Bank 18500 West Corporate Drive P.O. Box 1970 Brookfield WI 53008-1970 | C | Blanket with $400,000  2322 Lefeber Ave, Wauwatosa, WI  Value: $ 214,600.00 | | | | Blanket $400,000 | $ 0.00 |
| Account No: 4226 W Martin Dr  Creditor # : 40 First Business Bank 18500 West Corporate Drive P.O. Box 1970 Brookfield WI 53008-1970 | X C | Blanket with $400,000  4226 W Martin Dr, Milw, WI  Value: $ 165,300.00 | | | | Blanket $400,000 | $ 0.00 |
| Account No: 11447 W Swiss. Franklin  Creditor # : 41 First Business Bank 18500 West Corporate Drive P.O. Box 1970 Brookfield WI 53008-1970 | C | 1st Mortgage  11447 W Swiss St, Franklin, WI  Value: $ 115,900.00 | | | | $ 80,000.00 | $ 0.00 |
| Account No: see schedule  Creditor # : 42 Fort Atkinson - Treasurer 101 North Main Street Fort Atkinson WI 53538 | C | taxes - see schedule  Value: $ 0.00 | | | | $ 6,071.43 | $ 6,071.43 |
| Account No: see schedule  Creditor # : 43 Franklin City Treasurer 9229 West Loomis Road Franklin WI 53132-9630 | C | taxes - see schedule  Value: $ 0.00 | | | | $ 9,640.00 | $ 9,640.00 |

Sheet no. 7 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 125,711.43     $ 15,711.43

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.            Case No. 11-29064
                    Debtor(s)                                     (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule* <br> *Creditor # : 44* <br> *Genesee Depot Town Treasurer* <br> *S43 W31391 Hwy 83* <br> *Genesee Depot WI 53127* | C | *taxes - see schedule* <br><br><br> Value: $ 0.00 | | | | $ 5,166.98 | $ 5,166.98 |
| Account No: *see schedule* <br> *Creditor # : 45* <br> *Greendale Village Treasurer* <br> *6500 Northway* <br> *Greendale WI 53129* | C | *taxes - see schedule* <br><br><br> Value: $ 0.00 | | | | $ 8,692.00 | $ 8,692.00 |
| Account No: *see schedule* <br> *Creditor # : 46* <br> *Hartland Village Treasurer* <br> *210 Cottonwood Avenue* <br> *Hartland WI 53029-2017* | C | *taxes - see schedule* <br><br><br> Value: $ 0.00 | | | | $ 13,094.13 | $ 13,094.13 |
| Account No: *627-629 W Washington* <br> *Creditor # : 47* <br> *Investors Bank* <br> *W239 N1700 Busse Road* <br> *Waukesha WI 53188-1160* | C | *1st Mortgage* <br> *627-629 W Washington St, Milw,* <br> *WI* <br> Value: $ 81,500.00 | | | | $ 14,000.00 | $ 0.00 |
| Account No: *5049 N 69* <br> *Creditor # : 48* <br> *InvestorsBank* <br> *W239 N1700 Busse Road* <br> *Waukesha WI 53188-1160* | C | *1st Mortgage* <br> *5049 N 69th St, Milw, WI* <br><br> Value: $ 70,800.00 | | | | $ 12,000.00 | $ 0.00 |
| Account No: *5049 N 69* <br> *Representing:* <br> *InvestorsBank* | | *InvestorsBank - FLEMING* <br> *Weiss Berzoewski Brady LLP* <br> *700 North Water - #1400* <br> *Milwaukee WI 53202* <br> Value: | | | | | |

Sheet no. 8 of 36 continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ 52,953.11 | $ 26,953.11
(Total of this page)

Total $
(Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.          Case No. 11-29064
_____          _____
                    **Debtor(s)**                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule*<br>Creditor # : 49<br>*Johnson Creek Village Treasure*<br>*125 Depot Street*<br>*P.O. Box 238*<br>*Johnson Creek WI  53038-0238* | C | *taxes - see schedule*<br><br>Value: $ 0.00 | | | | $ 908.10 | $ 908.10 |
| Account No: *2320 S Lombardy, NB*<br>Creditor # : 50<br>*Layton State Bank*<br>*4850 South Moorland Road*<br>*New Berlin WI  53151* | C | 1st Mortgage<br>2320 S Lombardy Ln, New Berlin, WI<br><br>Value: $ 213,300.00 | | | | $ 103,477.00 | $ 0.00 |
| Account No: *3518 N 63*<br>Creditor # : 51<br>*Layton State Bank*<br>*4850 South Moorland Road*<br>*New Berlin WI  53151* | C | 1st Mortgage<br>3518 N 63rd St, Milw, WI<br><br>Value: $ 68,000.00 | | | | $ 41,268.00 | $ 0.00 |
| Account No: *3731 N 36*<br>Creditor # : 52<br>*Layton State Bank*<br>*4850 South Moorland Road*<br>*New Berlin WI  53151* | C | 1st Mortgage<br>3731 N 36th St, Milw, WI<br><br>Value: $ 74,500.00 | | | | $ 84,021.00 | $ 9,521.00 |
| Account No: *3860-60-A E Plankinton*<br>Creditor # : 53<br>*Layton State Bank*<br>*4850 South Moorland Road*<br>*New Berlin WI  53151* | C | 1st Mortgage<br>3860 E Plankinton Ave, Cudahy, WI<br><br>Value: $ 180,600.00 | | | | $ 76,170.00 | $ 0.00 |
| Account No: *4215 N 39*<br>Creditor # : 54<br>*Layton State Bank*<br>*4850 South Moorland Road*<br>*New Berlin WI  53151* | C | 1st Mortgage<br>4215 N 39th St, Milw, WI<br><br>Value: $ 75,700.00 | | | | $ 71,757.00 | $ 0.00 |

Sheet no. 9 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal $ (Total of this page) | $ 377,601.10 | $ 10,429.10 |
|---|---|---|---|
|  | Total $ (Use only on last page) | | |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>BRUNNER, Todd A.  and BRUNNER, Sharon Y.</u>          Case No. <u>11-29064</u>
                     **Debtor(s)**                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br><br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **5643 N 66**<br>Creditor # : 55<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | 1st Mortgage<br>5643 N 66th St, Milw, WI<br><br>Value: $ 81,800.00 | | | | $ 53,202.00 | $ 0.00 |
| Account No: **W334 S5418 Red Fox Way**<br>Creditor # : 56<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | Blanket with $334,247<br>W334 S5418 Red Fox Way,<br>Genesee<br><br>Value: $ 407,000.00 | | | | Blanket $334,247 | $ 0.00 |
| Account No: **6043 N 38**<br>Creditor # : 57<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | Blanket with $112,000<br>6043 N 38th St, Milw, WI<br><br>Value: $ 74,500.00 | | | | Blanket $112,000 | $ 0.00 |
| Account No: **19424 W Terrace, Brkfld**<br>Creditor # : 58<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | X | 1st Mortgage<br>19424 W Terrace Dr, New<br>Berlin, WI<br><br>Value: $ 202,400.00 | | | | $ 112,608.00 | $ 0.00 |
| Account No: **4977-77A N 46**<br>Creditor # : 59<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | 1st Mortgage<br>4977-79 N 46th St, Milw, WI<br><br>Value: $ 111,700.00 | | | | $ 88,685.00 | $ 0.00 |
| Account No: **W160N9506 Chippewa**<br>Creditor # : 60<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | 1st Mortgage<br>W160 N9506 Chippewa Dr,<br>Menomonee Falls, WI<br><br>Value: $ 196,700.00 | | | | $ 117,096.00 | $ 0.00 |

Sheet no. 10  of  36  continuation sheets attached to Schedule of Creditors
Holding Secured Claims

|  | Subtotal $<br>(Total of this page) | $ 371,591.00 | $ 0.00 |
|---|---|---|---|
|  | Total $<br>(Use only on last page) | | |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07)　- Cont.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | |
| Account No: 4144 Larkin<br><br>Creditor # : 61<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | 1st Mortgage<br>4144 N Larkin, Shorewood, WI<br><br><br>Value: $ 244,700.00 | | | | $ 138,188.00 | $ 0.00 |
| Account No: W301N9466 CTH E<br><br>Creditor # : 62<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | 1st Mortgage<br>W 301 N9466 CTH E, Merton, WI<br><br><br>Value: $ 118,600.00 | | | | $ 74,050.00 | $ 0.00 |
| Account No: 3335-37 N 45<br><br>Creditor # : 63<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | Blanket with $152,671<br>3335-37 N 45th St, Milw, WI<br><br><br>Value: $ 132,000.00 | | | | Blanket $152,671 | $ 0.00 |
| Account No: 3335-37 N 45<br><br>Representing:<br>Layton State Bank | | Layton State Bank - HABECK<br>Cramer, Multhauf & Hammes, LLP<br>P.O. Box 558<br>Waukesha WI  53187-0558<br><br>Value: | | | | | |
| Account No: 3848 W Kiley<br><br>Creditor # : 64<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | 1st Mortgage<br>3848 West Kiley Avenue,<br>Milwaukee<br><br>Value: $ 97,200.00 | | | | $ 42,990.00 | $ 0.00 |
| Account No: 5753 N 42<br><br>Creditor # : 65<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI  53151 | C | 1st Mortgage<br>5753 N 42nd St, Milw, WI<br><br><br>Value: $ 88,300.00 | | | | $ 57,362.00 | $ 0.00 |

Sheet no. 11　of　36　continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 312,590.00 | $ 0.00 |
| Total $<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>      Case No. <u>11-29064</u>
         **Debtor(s)**                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 6204 W Nash  Creditor # : 66  Layton State Bank  4850 South Moorland Road  New Berlin WI 53151 | C | Blanket with $84,021  6204 West Nash Street, Milwaukee, WI  Value: $ 70,600.00 | | | | blanket $84,021 | $ 0.00 |
| Account No: 5825 N 91  Creditor # : 67  Layton State Bank  4850 South Moorland Road  New Berlin WI 53151 | C | 1st Mortgage  5825 N 91st St  Value: $ 156,800.00 | | | | $ 47,601.00 | $ 0.00 |
| Account No: 181 N 69  Creditor # : 68  Layton State Bank  4850 South Moorland Road  New Berlin WI 53151 | C | Blanket with $334,247  181 North 69th Street  Value: $ 156,900.00 | | | | blanket $334,247 | $ 0.00 |
| Account No: 2009 Northview, WKSHA  Creditor # : 69  Layton State Bank  4850 South Moorland Road  New Berlin WI 53151 | C | 1st Mortgage  2009 Northview Rd, Pewaukee, WI  Value: $ 194,400.00 | | | | $ 110,335.00 | $ 0.00 |
| Account No: 2861 N 36  Creditor # : 70  Layton State Bank  4850 South Moorland Road  New Berlin WI 53151 | C | Blanket with $334,249  2861 N 36th St, Milw, WI  Value: $ 70,400.00 | | | | blanket $334,249 | $ 0.00 |
| Account No: 2618 N Clement  Creditor # : 71  Layton State Bank  4850 South Moorland Road  New Berlin WI 53151 | C | Blanket with $112,000  Value: $ 148,800.00 | | | | blanket $112,000 | $ 0.00 |

Sheet no. 12 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)      $ 157,936.00      $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.   Case No. 11-29064
     Debtor(s)                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5125 N 64  Creditor # : 72 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | Blanket with $71,757 5125 North 64th Street  Value: $ 84,900.00 | | | | blanket $71,757 | $ 0.00 |
| Account No: 5843-45 N 61  Creditor # : 73 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | Blanket $125,766 (disputed) 5843-45 N 61st St, Milw, WI  Value: $ 91,400.00 | | | X | blanket $125,766 | $ 0.00 |
| Account No: 3622 & 3622-A N 63rd  Creditor # : 74 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | Blanket $125,766 (disputed) 3622 & 3622-A N 63rd  Value: $ 68,000.00 | | | X | blanket $125,766 | $ 0.00 |
| Account No: 2760-62 N 50  Creditor # : 75 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | 1st Mortgage 2760-62 N 50th St  Value: $ 102,100.00 | | | | $ 70,317.00 | $ 0.00 |
| Account No: 6508 Landers  Creditor # : 76 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | 1st Mortgage 6508 North Landers Street  Value: $ 107,400.00 | | | | $ 33,095.00 | $ 0.00 |
| Account No: 0152017305 - 4267 N 70  Creditor # : 77 Legacy Bank 2102 West Fond Du Lac Avenue Milwaukee WI 53206-1533 | C | Loan date 09-08-2004 1st Mortgage 4267 N 70th St, Milw, Wi  Value: $ 102,200.00 | | | | $ 68,994.09 | $ 0.00 |

Sheet no. 13 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)   $ 172,406.09   $ 0.00

Total $ (Use only on last page) (Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.　　　　Case No. 11-29064
　　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 0152028353 - 4506 Jasper<br>Creditor # : 78<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 09-18-2008<br>1st Mortgage<br>4506 S Jasper Ave, Milw, WI<br><br>Value: $ 140,400.00 | | | | $ 78,795.00 | $ 0.00 |
| Account No: 0152018646 - 4405 Townse<br>Creditor # : 79<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 06-26-2008<br>1st Mortgage<br>4405 W. Townsend, Milw, WI<br><br>Value: $ 147,600.00 | | | | $ 59,275.49 | $ 0.00 |
| Account No: 0152017119 - Logan<br>Creditor # : 80<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 08-16-2004<br>1st Mortgage<br>2435 & 2435-A S Logan Ave<br><br>Value: $ 139,300.00 | | | | $ 57,033.21 | $ 0.00 |
| Account No: 0152019677 - 3416-18 N58<br>Creditor # : 81<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 09-19-2008<br>1st Mortgage<br>3416-18 N 58th St, Milw, WI<br><br>Value: $ 145,500.00 | | | | $ 118,400.76 | $ 0.00 |
| Account No: 0152012826 - 3933 N 58<br>Creditor # : 82<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 11-20-2002<br>1st Mortgage<br>3933 N 58th St, Milw, Wi<br><br>Value: $ 102,300.00 | | | | $ 55,147.14 | $ 0.00 |
| Account No: 0152018433 - 6120 N 36<br>Creditor # : 83<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 01-03-2008<br>1st Mortgage<br>6120 N 36th St, Milw, WI<br><br>Value: $ 67,000.00 | | | | $ 58,243.24 | $ 0.00 |

Sheet no. 14 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page) **$ 426,894.84** | **$ 0.00**

Total $ (Use only on last page)

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)　- Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.　　　　Case No. 11-29064
　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 0152021299 - 4636-38 N46<br>Creditor # : 84<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 01-30-2006<br>1st Mortgage<br>4636-38 N 46th St, Milw, WI<br><br>Value: $ 101,900.00 | | | | $ 87,672.42 | $ 0.00 |
| Account No: 0152021817 - Sherman<br>Creditor # : 85<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 04-26-2006<br>1st Mortgage<br>5375 N Sherman Blvd, Milw, WI<br><br>Value: $ 103,200.00 | | | | $ 66,982.15 | $ 0.00 |
| Account No: 0152028014 - ??<br>Creditor # : 86<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 08-04-2008<br>1st Mortgage<br><br>Value: $ 0.00 | | | | $ 0.00 | $ 0.00 |
| Account No: 0152017933 - 3453 N 46<br>Creditor # : 87<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 12-02-2004<br>1st Mortgage<br>3453 N 46th St, Milw, WI<br><br>Value: $ 162,000.00 | | | | $ 60,245.62 | $ 0.00 |
| Account No: 0152021299 - Medford<br>Creditor # : 88<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 01-31-2009<br>1st Mortgage<br>7330 W Medford Ave, Milw, WI<br><br>Value: $ 88,400.00 | | | | $ 87,672.43 | $ 0.00 |
| Account No: 4135 N 15th<br>Creditor # : 89<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | 1st Mortgage<br>4135 N 15th St, Milw, WI<br><br>Value: $ 108,800.00 | | | | $ 71,846.00 | $ 0.00 |

Sheet no. 15  of  36  continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $    $ 374,418.62    $ 0.00
(Total of this page)

Total $
(Use only on last page)

(Report also on Summary of Schedules.)　　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064

Debtor(s)                                            (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 3430 N 44<br>Creditor # : 90<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | 1st Mortgage<br>3430 N 44th St, Milw, WI<br><br>Value: $ 132,000.00 | | | | $ 93,000.00 | $ 0.00 |
| Account No: 3748 N 57<br>Creditor # : 91<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | 1st Mortgage<br>3748 N 57th St, Milw, WI<br><br>Value: $ 101,000.00 | | | | $ 55,184.00 | $ 0.00 |
| Account No: 0152024783 - Plankinton<br>Creditor # : 92<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 06-10-2004<br>1st Mortgage<br>3743-43A E Plankinton Ave.,<br>Cudahy, WI<br><br>Value: $ 156,400.00 | | | | $ 67,302.00 | $ 0.00 |
| Account No: 1021 W Moreland, WKSHA<br>Creditor # : 93<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | 1st Mortgage<br>1021 W Moreland BLVD,<br>Waukesha, WI<br><br>Value: $ 163,100.00 | | | | $ 131,306.00 | $ 0.00 |
| Account No: 711 Summit, WKSHA<br>Creditor # : 94<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | X C | 1st Mortgage<br>711 Summit, Waukesha, WI<br><br>Value: $ 130,000.00 | | | | $ 101,152.00 | $ 0.00 |
| Account No: 5434 Sheridan<br>Creditor # : 95<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Blanket with $112,000<br>5434 W Sheridan Ave, Milw, WI<br><br>Value: $ 76,700.00 | | | | Blanket $112,000 | $ 0.00 |

Sheet no. 16 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 447,944.00     $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
                            Debtor(s)                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **5434 Sheridan**<br><br>*Representing:*<br>*Legacy Bank* | | Legacy Bank - Jay Pitner, Esq.<br>Gray & Associates, L.L.P.<br>16345 West Glendale Drive<br>New Berlin WI  53151-2841<br><br>Value: | | | | | |
| Account No: **see schedule**<br>*Creditor # : 96*<br>*Lisbon - Treasurer*<br>*c/o Rebecca Ploetcher*<br>*W234 N8676 Woodside Road*<br>*Lisbon WI  53089* | C | taxes - see schedule<br><br><br>Value: $ 0.00 | | | | $ 25,321.53 | $ 25,321.53 |
| Account No: **see schedule**<br>*Creditor # : 97*<br>*Menomonee Falls Village Treasu*<br>*W156 N8480 Pilgrim Road*<br>*Menomonee Falls WI  53051-3140* | C | taxes - see schedule<br><br><br>Value: $ 0.00 | | | | $ 58,422.77 | $ 58,422.77 |
| Account No: **see schedule**<br>*Creditor # : 98*<br>*Merton Town Treasurer*<br>*W314 N7624 Highway 83*<br>*P.O. Box 128*<br>*North Lake WI  53064-0128* | C | taxes - see schedule<br><br><br>Value: $ 0.00 | | | | $ 1,702.15 | $ 1,702.15 |
| Account No: **see schedule**<br>*Creditor # : 99*<br>*Milwaukee City Treasurer*<br>*200 East Wells Street*<br>*Room 103*<br>*Milwaukee WI  53202-3546* | C | taxes - see schedule<br><br><br>Value: $ 0.00 | | | | $ 881,260.15 | $ 881,260.15 |
| Account No: **see schedule**<br>*Creditor # : 100*<br>*Mukwonago Town Treasurer*<br>*W320 S8315 Beulah Road*<br>*Mukwonago WI  53149-0206* | C | taxes - see schedule<br><br><br>Value: $ 0.00 | | | | $ 14,352.94 | $ 14,352.94 |

Sheet no. 17  of  36   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page)    $ 981,059.54    $ 981,059.54

Total $ (Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
                    Debtor(s)                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule*  Creditor # : 101 *Muskego City Treasurer W182 S8200 Racine Ave P.O. Box 749 Muskego WI  53150-0749* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 4,677.65 | $ 4,677.65 |
| Account No: *see schedule*  Creditor # : 102 *Neosho Village Treasurer 210 South Schuyler Street P.O. Box 178 Neosho WI  53059-0178* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 7,755.00 | $ 7,755.00 |
| Account No: *see schedule*  Creditor # : 103 *New Berlin City Treasurer 3805 South Casper Drive New Berlin WI  53151-5009* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 58,583.40 | $ 58,583.40 |
| Account No: *see schedule*  Creditor # : 104 *Oak Creek City Treasurer 8640 South Howell Avenue Oak Creek WI  53154* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 3,620.24 | $ 3,620.24 |
| Account No: *see schedule*  Creditor # : 105 *Oconomowoc Town Treasurer W359 N6812 Brown Street Oconomowoc WI  53066* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 7,755.00 | $ 7,755.00 |
| Account No: *see schedule*  Creditor # : 106 *Pewaukee City Treasurer W240 N3065 Pewaukee Rd Pewaukee WI  53072-0498* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 41,318.54 | $ 41,318.54 |

Sheet no. 18  of  36  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 123,709.83    $ 123,709.83

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
<br>                    Debtor(s)                                                       (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | | | H--Husband W--Wife J--Joint C--Community | | | |
| Account No: *see schedule*<br>Creditor # : 107<br>*Pewaukee Village Treasurer*<br>*235 Hickory Street*<br>*Pewaukee WI 53072* | C | *taxes - see schedule*<br><br>Value: $ 0.00 | | | | $ 11,408.00 | $ 11,408.00 |
| Account No: *1122 Perkins, WKSHA*<br>Creditor # : 108<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI 53216-2196* | C | 1st Mortgage<br>1122 Perkins Ave, Waukesah, WI<br><br>Value: $ 130,900.00 | | | | $ 46,012.00 | $ 0.00 |
| Account No: *N72 W24474 Good Hope*<br>Creditor # : 109<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI 53216-2196* | C | 1st Mortgage<br>N72 W24474 Good Hope Rd,<br>Lisbon, WI<br><br>Value: $ 196,100.00 | | | | $ 94,604.00 | $ 0.00 |
| Account No: *4663-63A N 42*<br>Creditor # : 110<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI 53216-2196* | C | 1st Mortgage<br>4663-63A N 42nd St, Milw, WI<br><br>Value: $ 96,400.00 | | | | $ 51,743.00 | $ 0.00 |
| Account No: *1500 Dakota*<br>Creditor # : 111<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI 53216-2196* | C | 1st Mortgage<br>1500 Dakota, Milw, WI<br><br>Value: $ 175,000.00 | | | X | $ 87,149.00 | $ 0.00 |
| Account No: *4135 N Elmhurst*<br>Creditor # : 112<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI 53216-2196* | C | 1st Mortgage<br>4135 N Elmhurst, Milw, WI<br><br>Value: $ 77,700.00 | | | X | $ 43,629.00 | $ 0.00 |

Sheet no. 19 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 334,545.00 | $ 11,408.00 |
| Total $<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.                    Case No. 11-29064
                    Debtor(s)                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5060 N 76<br>Creditor # : 113<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>5060 N 76th St, Milw, WI<br><br>Value: $ 102,000.00 | | | | $ 74,645.00 | $ 0.00 |
| Account No: W165N8436 Lavergne MF<br>Creditor # : 114<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>W165 N8436 Lavergne, Menomonee Falls, WI<br><br>Value: $ 156,900.00 | | | | $ 44,591.00 | $ 0.00 |
| Account No: Armour Ln (part of home)<br>Creditor # : 115<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | Blanket with $596,211<br>W270 N3857 Armour Lane, Pewaukee, WI<br>(part of homestead)<br>Value: $ 133,200.00 | | | | Blanket $596,211 | $ 0.00 |
| Account No: 4519 N 40<br>Creditor # : 116<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4519 N 40th St, Milw, WI<br><br>Value: $ 74,400.00 | | | | $ 32,624.00 | $ 0.00 |
| Account No: 7639 N Edgeworth, Brn Dr<br>Creditor # : 117<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>7639 N Edgeworth, Brown Deer, WI<br><br>Value: $ 123,800.00 | | | | $ 24,120.00 | $ 0.00 |
| Account No: N48W34111 Jaeckles, Ocon<br>Creditor # : 118<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>N48 34111 Jaeckles Dr, Oconomowoc, WI<br><br>Value: $ 119,200.00 | | | | $ 38,916.00 | $ 0.00 |

Sheet no. 20  of  36  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 214,896.00     $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
                           Debtor(s)                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien    H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 2945 S KK, Bayview<br>Creditor # : 119<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2945 S. Kinnickinnick Ave, Bayview, WI<br><br>Value: $ 143,500.00 | | | | $ 33,534.00 | $ 0.00 |
| Account No: 2566 N 54<br>Creditor # : 120<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2566 N 54th St, Milw, WI<br><br>Value: $ 63,700.00 | | | | $ 12,477.00 | $ 0.00 |
| Account No: 2847 N 41<br>Creditor # : 121<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2847 N 41st Str, Milwaukee<br><br>Value: $ 81,700.00 | | | | $ 27,611.00 | $ 0.00 |
| Account No: 6219 Mitchell, WestAllis<br>Creditor # : 122<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>6219 West Mitchell St, West Allis, WI<br><br>Value: $ 112,300.00 | | | | $ 35,336.00 | $ 0.00 |
| Account No: 114 S Grand, WKSHA<br>Creditor # : 123<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>114 S Grand Ave, Waukesha, WI<br><br>Value: $ 178,200.00 | | | | $ 95,393.00 | $ 0.00 |
| Account No: 4442 N 38<br>Creditor # : 124<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | X   C | 1st Mortgage<br>4442 N 38th St, Milw, WI<br><br>Value: $ 31,700.00 | | | | $ 14,738.00 | $ 0.00 |

Sheet no. 21 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 219,089.00    $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.     Case No. 11-29064
<br>**Debtor(s)**                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 4442 N 38<br><br>Representing:<br>Securant Bank | | Securant Bank - J. Fenzel, Esq<br>Joseph E. Fenzel, S.C.<br>757 North Boradway - Suite 201<br>Milwaukee WI 53202<br><br>Value: | | | | | |
| Account No: 4368 N 49<br>Creditor # : 125<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4368 N 49th Str, Milwaukee<br><br><br>Value: $ 104,800.00 | | | | $ 24,669.00 | $ 0.00 |
| Account No: N84W16260 Donald, MF<br>Creditor # : 126<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | on line of credit - $200,000<br>N84 W16260 Donald, Menomonee Falls<br><br>Value: $ 170,200.00 | | | | LOC $200,000 | $ 0.00 |
| Account No: 4869 N 51st Boulevard<br>Creditor # : 127<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4869 N 51st Bl, Milw, WI<br><br><br>Value: $ 62,700.00 | | | | $ 15,696.00 | $ 0.00 |
| Account No: 4744 N 52<br>Creditor # : 128<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4744 N 52nd St, Milw, WI<br><br><br>Value: $ 73,700.00 | | | | $ 25,139.00 | $ 0.00 |
| Account No: 12805 W Meadow, New B<br>Creditor # : 129<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>12805 W Meadow Ln, New Berlin, WI<br><br>Value: $ 126,800.00 | | | | $ 77,294.00 | $ 0.00 |

Sheet no. 22 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 142,798.00    $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
_____
             **Debtor(s)**                                             (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 6460-62 N 43rd<br><br>Creditor # : 130<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>6460-62 N 43rd St, Milw, WI<br><br><br>Value: $ 115,700.00 | | | | $ 38,381.00 | $ 0.00 |
| Account No: 6704 N 90<br><br>Creditor # : 131<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>6704 N 90th St, Milw, WI<br><br><br>Value: $ 136,200.00 | | | | $ 85,906.00 | $ 0.00 |
| Account No: 7701 W Palmetto<br><br>Creditor # : 132<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>7701 W Palmetto Ave, Milw, WI<br><br><br>Value: $ 78,900.00 | | | | $ 36,993.00 | $ 0.00 |
| Account No: 4428 Glenway, Wauwatosa<br><br>Creditor # : 133<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4428 N Glenway, Wauwatosa, WI<br><br><br>Value: $ 165,200.00 | | | | $ 62,764.00 | $ 0.00 |
| Account No: 5254 N 52nd St<br><br>Creditor # : 134<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>5254 N 52nd St, Milw, WI<br><br><br>Value: $ 77,800.00 | | | | $ 25,672.00 | $ 0.00 |
| Account No: 4567 N 74<br><br>Creditor # : 135<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4567 N 74th St, Milw, WI<br><br><br>Value: $ 92,300.00 | | | | $ 39,483.00 | $ 0.00 |

Sheet no. 23 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 289,199.00     $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re *BRUNNER, Todd A. and BRUNNER, Sharon Y.* _____   Case No. *11-29064* _____
            **Debtor(s)**                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *4279 N 74*<br>Creditor # : 136<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4279 N 74th St, Milw, WI<br><br>Value: $ 88,500.00 | | | | $ 41,443.00 | $ 0.00 |
| Account No: *2722-24 N 51*<br>Creditor # : 137<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>2722-24 N 51st St, Milw, WI<br><br>Value: $ 109,200.00 | | | | $ 57,030.00 | $ 0.00 |
| Account No: *717 Beechwood WKSHA*<br>Creditor # : 138<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>717 Beechwood Ave, Waukesha, WI<br><br>Value: $ 150,000.00 | | | | $ 66,099.00 | $ 0.00 |
| Account No: *2690 S 9th Place*<br>Creditor # : 139<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>2690 S 9th Pl, Milw, WI<br><br>Value: $ 147,000.00 | | | | $ 82,274.00 | $ 0.00 |
| Account No: *5311 N 49*<br>Creditor # : 140<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>5311 N 49th St, Milw, WI<br><br>Value: $ 68,200.00 | | | | $ 30,396.00 | $ 0.00 |
| Account No: *1509 Summit, WKSHA*<br>Creditor # : 141<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>1509 Summit Ave, Waukesha<br><br>Value: $ 180,000.00 | | | | $ 79,856.00 | $ 0.00 |

Sheet no. 24 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)   $ 357,098.00   $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)    - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y. _____    Case No. 11-29064
                                    Debtor(s)                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 16820 Ridgeview, Brkfld<br>Creditor # : 142<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>16820 Ridgeview Dr,<br>Brookfield, WI<br><br>Value: $ 256,200.00 | | | | $ 144,390.00 | $ 0.00 |
| Account No: 236 Lake, Pewaukee<br>Creditor # : 143<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>236 Lake St, Pewaukee, WI<br><br>Value: $ 261,000.00 | | | | $ 200,000.00 | $ 0.00 |
| Account No: 412 W Newhall WKSHA<br>Creditor # : 144<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>412 W. Newhall Ave., Waukesha,<br>WI<br><br>Value: $ 138,900.00 | | | | $ 42,257.00 | $ 0.00 |
| Account No: 543 E Capitol, Hartland<br>Creditor # : 145<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>543 E Capitol Dr, Hartland, WI<br><br>Value: $ 203,100.00 | | | | $ 114,663.00 | $ 0.00 |
| Account No: 2718-20 N 50th<br>Creditor # : 146<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>2718-20 N 50th St, Milw, WI<br><br>Value: $ 92,500.00 | | | | $ 48,270.00 | $ 0.00 |
| Account No: Glacier Rd (HOMESTEAD)<br>Creditor # : 147<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | Blanket with $596,211<br>N39 W27051 Glacier Rd,<br>Pewaukee<br>Homestead<br>Value: $ 351,700.00 | | | | Blanket $596,211 | $ 244,511.00 |

Sheet no. 25  of  36  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal $ (Total of this page) | $ 549,580.00 | $ 244,511.00 |
|---|---|---|---|
| | Total $ (Use only on last page) | | |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.
           Debtor(s)

Case No. 11-29064
(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule* <br> Creditor # : 148 <br> *Shorewood Village Treasurer* <br> *3930 North Murray Avenue* <br> *Shorewood WI  53211-2385* | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 6,210.00 | $ 6,210.00 |
| Account No: *see schedule* <br> Creditor # : 149 <br> *Sullivan Village Treasurer* <br> *P.O. Box 6* <br> *Sulivan WI  53178-0006* | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 3,604.00 | $ 3,604.00 |
| Account No: *8026 W Medford, MILW* <br> Creditor # : 150 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI  53154* | C | Blanket with $366,961 <br> 8026 West Medford, Milwaukee <br><br> Value: $ 105,500.00 | | | | Blanket $366,961 | $ 0.00 |
| Account No: *W268N2325 Meadowbrook R* <br> Creditor # : 151 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI  53154* | X C | 1st Mortgage <br> W268 N2325 Meadowbrook Rd <br><br> Value: $ 229,600.00 | | | | $ 122,011.85 | $ 0.00 |
| Account No: *S79W33016 Arnold. MKWNGO* <br> Creditor # : 152 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI  53154* | C | 1st Mortgage <br> S79 W33016 Arnold Court, <br> Mukwonago, WI <br> Value: $ 212,900.00 | | | | $ 75,000.00 | $ 0.00 |
| Account No: *N39W27485 Hillside Grove* <br> Creditor # : 153 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI  53154* | C | 1st Mortgage <br> N39 W27485 Hillside Grove Rd, <br> Pewaukee, WI <br> Value: $ 196,800.00 | | | | $ 126,876.40 | $ 0.00 |

Sheet no. 26 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 333,702.25     $ 9,814.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.          Case No. 11-29064
                   Debtor(s)                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien — H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *Groveway, Muskego*<br>*Creditor # : 154*<br>*Tri City National Bank*<br>*6400 South 27th Street*<br>*Oak Creek WI  53154* | C | Blanket with $1,132,648<br>*S94 W14470 Groveway Ln,*<br>*Muskego, WI*<br><br>Value: $ 234,200.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: *4688 N 72 & 3505 N 82*<br>*Creditor # : 155*<br>*Tri City National Bank*<br>*6400 South 27th Street*<br>*Oak Creek WI  53154* | C | Blanket with $93,232<br>*4688 N 72nd St, Milw, WI, 3505*<br>*N 82nd St, Milw, WI*<br><br>Value: $ 179,900.00 | | | | blanket $93,232 | $ 0.00 |
| Account No: *blanket loan*<br>*Creditor # : 156*<br>*Tri City National Bank*<br>*6400 South 27th Street*<br>*Oak Creek WI  53154* | C | Blanket with $200,000<br>*4647 N 37th St, Milw, WI*<br>*3710 N 36th St, Milw, WI*<br><br>Value: $ 144,500.00 | | | | Blanket $220,000 | $ 0.00 |
| Account No: *W278 N2428 Prospect Ave*<br>*Creditor # : 157*<br>*Tri City National Bank*<br>*6400 South 27th Street*<br>*Oak Creek WI  53154* | C | 1st Mortgage<br>*W278 N2428 Prospect Ave,*<br>*Pewaukee, WI*<br><br>Value: $ 191,000.00 | | | | $ 134,681.66 | $ 0.00 |
| Account No: *W278 N2428 Prospect Ave*<br><br>*Representing:*<br>*Tri City National Bank* | C | *Tri City Natl  - ATTN: R. LONG*<br>*Davis & Kuelthau, s.c.*<br>*111 East Kilbourn - #1400*<br>*Milwaukee WI  53202-6677*<br><br>Value: | | | | | |
| Account No: *722-24 S 93rd St*<br>*Creditor # : 158*<br>*Tri City National Bank*<br>*6400 South 27th Street*<br>*Oak Creek WI  53154* | C | 1st Mortgage<br>*722-24 S 93rd St, West Allis,*<br>*WI*<br><br>Value: $ 163,300.00 | | | | $ 78,386.00 | $ 0.00 |

Sheet no. 27  of  36  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 213,067.66    $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
        Debtor(s)                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br><br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 3517 S 15<br>Creditor # : 159<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $366,961<br>3517 South 15th Street<br><br>Value: $ 72,000.00 | | | | Blanket $366,961 | $ 0.00 |
| Account No: 1024 Aurora, WKSHA<br>Creditor # : 160<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>1024 Aurora, Waukesha<br><br>Value: $ 109,100.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: 4206 S 57th St<br>Creditor # : 161<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | 1st Mortgage<br>4206 S 57th St, Milw, WI<br><br>Value: $ 130,200.00 | | | | $ 76,598.84 | $ 0.00 |
| Account No: 4050-52 N Elmhurst<br>Creditor # : 162<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $366,961<br>4050-4052 North Elmhurst Road, Milwaukee<br><br>Value: $ 98,400.00 | | | | Blanket $366,961 | $ 0.00 |
| Account No: 5715 N 92<br>Creditor # : 163<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>5715 North 92nd Street<br><br>Value: $ 77,500.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: blanket 11 properties<br>Creditor # : 164<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket: 11 prop: $1,132,648<br>11 properties (blanket loan with TCNB)<br><br>Value: $ 0.00 | | | | Blanket $1,132,647 | $ 0.00 |

Sheet no. 28 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 76,598.84     $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
                 **Debtor(s)**                                               (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien    H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5046 N 85<br>Creditor # : 165<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>5046 North 85th<br><br>Value: $ 91,300.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 335 E Deer Place<br>Creditor # : 166<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>335 East Deer Place, Milwaukee<br><br>Value: $ 118,100.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: W297N3016 Oakwood Grove<br>Creditor # : 167<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | 1st Mortgage<br>W297 N3016 Oakwood Grove Rd,<br>Delafield, WI<br><br>Value: $ 150,000.00 | | | | $ 64,317.22 | $ 0.00 |
| Account No: 5118 N 24 Place<br>Creditor # : 168<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $366,961<br>5118 North 24 Place<br><br>Value: $ 69,600.00 | | | | lanket $366,961 | $ 0.00 |
| Account No: 21140 Gumina<br>Creditor # : 169<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>21140 Gumina, Brookfield<br><br>Value: $ 235,700.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 2361 S Lenox<br>Creditor # : 170<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,099,509<br>2361 S Lenox, Milw<br><br>Value: $ 96,009.00 | | | | nket $1,099,509 | $ 0.00 |

Sheet no. 29 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $     $ 64,317.22     $ 0.00
(Total of this page)

Total $
(Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.      Case No. 11-29064
_____
**Debtor(s)**                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 8210 W Burleigh<br>Creditor # : 171<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,132,648<br>8210 West Burleigh<br><br>Value: $ 78,600.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: 2310 N 131, Brookfield<br>Creditor # : 172<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | 1st Mortgage<br>2310 N 131st St, Brookfield, WI<br><br>Value: $ 219,200.00 | | | | $ 92,895.07 | $ 0.00 |
| Account No: 5763 N 68<br>Creditor # : 173<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,132,648<br>5763 North 68th<br><br>Value: $ 74,200.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: 4847 N 71<br>Creditor # : 174<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,132,648<br>4847 North 71st<br><br>Value: $ 84,100.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: 7750 W Hicks, West Allis<br>Creditor # : 175<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,132,648<br>7750 West Hicks, West Allis<br><br>Value: $ 97,700.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: 21130 Gumina<br>Creditor # : 176<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $366,961<br>21130 Gumina, Brookfield<br><br>Value: $ 223,600.00 | | | | Blanket $366,961 | $ 0.00 |

Sheet no. 30  of  36  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 92,895.07     $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y.                    Case No. 11-29064
_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5358 N 56<br>Creditor # : 177<br>Tri City National Bank<br> 6400 South 27th Street<br>Oak Creek WI  53154 | C | 1st Mortgage<br>5358 N 56th St, Milw, WI<br><br>Value: $ 80,800.00 | | | | $ 60,106.72 | $ 0.00 |
| Account No: 5329 N 65 & 5473N 75CT<br>Creditor # : 178<br>Tri City National Bank<br> 6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $104,920<br>5329 N 65th St, Milw, WI<br>5473 N 75th Ct, Milw, WI<br><br>Value: $ 167,300.00 | | | | blanket $104,920 | $ 0.00 |
| Account No: 7816100-35095 4338 N 41<br>Creditor # : 179<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>4338 N 41st St, Milw, WI<br>7816100-35095<br><br>Value: $ 72,800.00 | | | | $ 22,000.00 | $ 0.00 |
| Account No: 4714 W Villard<br>Creditor # : 180<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | Blanket with $96,000<br>4714 W Villard Ave, Milw, WI<br><br>Value: $ 10,000.00 | | | | blanket $96,000 | $ 0.00 |
| Account No: 7816100-34927 -3272 N 52<br>Creditor # : 181<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>3272 N 52nd St, Milw, WI<br>7816100-34927<br><br>Value: $ 101,800.00 | | | | $ 42,000.00 | $ 0.00 |
| Account No: 2473 N 57<br>Creditor # : 182<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | Blanket with $67,000<br>2473 North 57th<br><br>Value: $ 115,400.00 | | | | blanket $67,000 | $ 0.00 |

Sheet no. 31  of  36  continuation sheets attached to Schedule of Creditors
Holding Secured Claims

|  | Subtotal $<br>(Total of this page) | $ 124,106.72 | $ 0.00 |
|---|---|---|---|
|  | Total $<br>(Use only on last page) | | |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.                    Case No. 11-29064
_____
Debtor(s)                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5930 N 40<br><br>Creditor # : 183<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | Blanket with $96,000<br>5930 North 40th<br><br><br>Value: $ 65,000.00 | | | | blanket $96,000 | $ 0.00 |
| Account No: 5315 N 49<br><br>Creditor # : 184<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>5315 N 49th St, Milw, WI<br><br><br>Value: $ 71,700.00 | | | | $ 31,000.00 | $ 0.00 |
| Account No: 7816100-87714 -4709 N 71<br><br>Creditor # : 185<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>4709 N 71st St, Milw, WI<br>7816100-87714<br><br>Value: $ 91,100.00 | | | | $ 59,000.00 | $ 0.00 |
| Account No: 7816100-35167 -Sheridan<br><br>Creditor # : 186<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>3300 W Sheridan Ave, Milw, WI<br>7816100-35167<br><br>Value: $ 98,200.00 | | | | $ 22,000.00 | $ 0.00 |
| Account No: 7816100-15740 -4582 N 24<br><br>Creditor # : 187<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>4582 N 24th Pl, Milw, WI<br>7816100-15740<br><br>Value: $ 64,500.00 | | | | $ 96,000.00 | $ 31,500.00 |
| Account No: 7816108-35371 -Capitol<br><br>Creditor # : 188<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>N46 W29247 E Capitol Dr,<br>Delafield, WI<br>7816108-35371<br>Value: $ 154,300.00 | | | | $ 109,000.00 | $ 0.00 |

Sheet no. 32 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)          $ 317,000.00          $ 31,500.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)   - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
                              Debtor(s)                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 7816106-86159 -2875 N 36<br>Creditor # : 189<br>WaterStone Bank<br>ATTN: Mark C. Vap, Esq.<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>2875 N 36th St, Milw, WI<br>7816106-86159<br><br>Value: $ 73,200.00 | | | | $ 17,000.00 | $ 0.00 |
| Account No: 4331 N 19<br>Creditor # : 190<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>4331 N 19th St, Milw, WI<br><br>Value: $ 60,700.00 | | | | $ 15,000.00 | $ 0.00 |
| Account No: 4609 N 67<br>Creditor # : 191<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>4609 N 67th St, Milw, WI<br><br>Value: $ 80,700.00 | | | | $ 22,000.00 | $ 0.00 |
| Account No: 7816100-35094 -5007 N 24<br>Creditor # : 192<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>5007 N 24th St, Milw, WI<br>7816100-35094<br><br>Value: $ 78,600.00 | | | | $ 16,000.00 | $ 0.00 |
| Account No: 7816102-15356 - McCall<br>Creditor # : 193<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>408-412A McCall St, Waukesha, WI<br>7816102-15356<br><br>Value: $ 308,900.00 | | | | $ 198,000.00 | $ 0.00 |
| Account No: 7816100-35290 -2869 N 46 X<br>Creditor # : 194<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>2869 N 46th St, Milw, WI<br>7816100-35290<br><br>Value: $ 87,000.00 | | | | $ 66,057.00 | $ 0.00 |

Sheet no. 33 of 36 continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page) | $ 334,057.00 | $ 0.00
Total $ (Use only on last page) | |

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
            Debtor(s)                                                     (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | |
| Account No: 7816100-35290 - Herman | C | 1st Mortgage 2991 S Herman St, Milw, WI 7816100-35290 | | | | $ 77,000.00 | $ 0.00 |
| Creditor # : 195 WaterStone Bank 11200 West Plank Court Wauwatosa WI 53226 | | Value: $ 145,700.00 | | | | | |
| Account No: 7816100-32501 -4260 N 48 | C | 1st Mortgage 4260 N 48th St, Milw, WI 7816100-32501 | | | | $ 67,000.00 | $ 4,700.00 |
| Creditor # : 196 WaterStone Bank 11200 West Plank Court Wauwatosa WI 53226 | | Value: $ 62,300.00 | | | | | |
| Account No: 3543 N 15 | C | 1st Mortgage 3543 North 15th Street | | | | $ 92,871.00 | $ 32,171.00 |
| Creditor # : 197 WaterStone Bank 11200 West Plank Court Wauwatosa WI 53226 | | Value: $ 60,700.00 | | | | | |
| Account No: 7816105-35482 -2911 S 60 | C | 1st Mortgage 2911-11A S 60th St, Milw, WI 7816105-35482 | | | | $ 99,000.00 | $ 0.00 |
| Creditor # : 198 WaterStone Bank 11200 West Plank Court Wauwatosa WI 53226 | | Value: $ 159,700.00 | | | | | |
| Account No: 7816100-87953 -5480 N 27 | C | 1st Mortgage 5480 N 27th Str, Milw 7816100-87953 | | | | $ 32,000.00 | $ 0.00 |
| Creditor # : 199 WaterStone Bank 11200 West Plank Court Wauwatosa WI 53226 | | Value: $ 95,700.00 | | | | | |
| Account No: 7816100-35091 -6427 N 52 | C | 1st Mortgage 6427 N 52nd St, Milw, WI 7816100-35091 | | | | $ 30,000.00 | $ 0.00 |
| Creditor # : 200 WaterStone Bank 11200 West Plank Court Wauwatosa WI 53226 | | Value: $ 85,100.00 | | | | | |

Sheet no. 34 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 397,871.00    $ 36,871.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)  - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.          Case No. 11-29064
                                    Debtor(s)                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 7816100-3504 - 4544 N 22 <br> Creditor # : 201 <br> WaterStone Bank <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | C | 1st Mortgage <br> 4544 N 22nd St, Milw, WI - 7816100-3504 <br><br> Value: $ 79,500.00 | | | | $ 46,686.00 | $ 0.00 |
| Account No: 7816104-34903 -5738 N 71 <br> Creditor # : 202 <br> WaterStone Bank <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | C | 1st Mortgage <br> 5738 N 71st St, Milw <br> 7816104-34903 <br><br> Value: $ 63,500.00 | | | | $ 63,500.00 | $ 0.00 |
| Account No: 408 terry lane <br> Creditor # : 203 <br> Watertown City Treasurer <br> 106 Jones Street <br> Watertown WI 53094 | C | taxes <br><br><br> Value: $ 0.00 | | | | $ 3,479.00 | $ 3,479.00 |
| Account No: see schedule <br> Creditor # : 204 <br> Waukesha City Treasurer <br> 201 Delafield Street - #104 <br> Waukesha WI 53188-3646 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 107,824.75 | $ 107,824.75 |
| Account No: see schedule <br> Creditor # : 205 <br> Wauwatosa City Treasurer <br> 7725 West North Avenue <br> Wauwatosa WI 53213 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 39,333.00 | $ 39,333.00 |
| Account No: see schedule <br> Creditor # : 206 <br> West Allis City Treasurer <br> 7525 West Greenfield Avenue <br> West Allis WI 53214-4688 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 24,620.35 | $ 24,620.35 |

Sheet no. 35 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 285,443.10 | $ 175,257.10 |
| Total $ (Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.    Case No. 11-29064
_____                    _____
Debtor(s)                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 207** *xyz - blanket loans various creditors* | C | *Blanket Loans-various lenders*    Value: $ 0.00 | | | | $ 4,671,153.00 | $ 4,671,153.00 |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |

Sheet no. 36 of 36 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 4,671,153.00 | $ 4,671,153.00 |
| Total $ (Use only on last page) | $ 15,562,374.79 | $ 6,552,944.48 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due | |
|---|---|---|---|---|---|
| Brookfield | BKFT 1033996001 | Gumina | 21140 Gumina Rd | $3,950 | **BROOKFIELD TOWN** |
| Brookfield | BKFT 1033996002 | Gumina | 21130 Gumina Road | $3,751 | **$7,700.16** |
| | | | | | |
| Brookfield | BRC 1019993 | Ridgeview | 16820 Ridgeview Dr | $19,370 | |
| Brookfield | BRC 1051018 | Burleigh | 15350 W Burleigh Rd | $4,489 | **BROOKFIELD CITY** |
| Brookfield | BRC 1060999 | 131st | 2310 N 131st St | $4,136 | **$27,994.88** |
| | | | | | |
| Brown Deer | 084-0223-300 | Edgeworth | 7639 N Edgeworth Dr | $11,908 | **BROWN DEER** |
| Brown Deer | | Wahner | 5650 W Wahner Ave #211 | $5,237 | **$17,144.79** |
| | | | | | |
| Cudahy | 589-0582 | Plankinton | 3743-43A E Plankinton Ave | $26,519 | **CUDAHY** |
| Cudahy | 589-0495-001 | Plankinton | 3860-60A E Plankinton Ave | $5,300 | |
| | | | | | **$31,818.88** |
| | | | | | |
| Delafield | DELT0774022 | Oakwood | W297 N3016 Oakwood Grove Rd | $2,498 | **DELAFIELD** |
| | | | | | **$2,498.37** |
| | | | | | |
| | | | | | **FARMINGTON** |
| Farmington, Jefferson Cnty | 008-0715-1042-001 | outlot JeffCty T7N-R16E-S10 | T7N-R16E-S10, Farmington, Jefferson County - 0.820 acre | $1,125 | **$1,125.29** |
| | | | | | |
| Fort Atkinson | 010-0515-1112- 000 | Koch | W3018 Koch Rd | $3,615 | **FORT ATKINSON** |
| Fort Atkinson | 226 0614 3343 094 | Robert | 501 Robert St | $2,456 | **$6,071.43** |
| | | | | | |
| | | | | | **FRANKLIN** |
| Franklin | 796-0035-001 | Swiss | 11447 W Swiss St | $9,640 | **$9,640.00** |

Case 11-29064-jes          Doc 69          Filed 07/12/11          Page 80 of 89

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due | |
|---|---|---|---|---|---|
| | | | | | **GENESEE** |
| Genesee | GNT 1559991007 | Red Fox | W334 S5418 Red Fox Way | $5,167 | **$5,166.98** |
| | | | | | |
| | | | | | **GREENDALE** |
| Greendale | 131-01175-0000 | Parkview | 7710 Parkview Rd | $8,692 | **$8,692.00** |
| | | | | | |
| | | | | | **HARTLAND** |
| Hartland | HAV 0726060 | Capitol | 543 E Capitol Dr | $13,094 | **$13,094.13** |
| | | | | | |
| | | | | | **JOHNSON CREEK** |
| Johnson Crk | 141-0714-1311-040 | Union | 116 - 118 Union St | $908 | **$908.10** |
| | | | | | |
| | | | | | |
| Lisbon | LSBT0204997 | Good Hope | N72 W24474 Good Hope Rd | $10,742 | **LISBON** |
| Lisbon | LSBT0237994 | Town Line | W220 N7129 Town Line Rd | $14,580 | **$25,321.53** |
| | | | | | |
| Meno Falls | MNFV0009078 | Chippewa | W160 N9506 Chippewa Dr | $3,600 | |
| Meno Falls | MNFV0037105 | Donald | N84 W16260 Donald Ave | $19,644 | |
| Meno Falls | MNFV0038090 | Lavergne | W165 N8436 Lavergne Ave | $18,359 | **MENOMONEE FALLS** |
| Meno Falls | MNFV00051984 | Lilly | W140 N7502 Lilly Rd | $16,819 | **$58,422.77** |
| | | | | | |
| | | | | | **MERTON** |
| Merton | MRTT0297989 | CTH E | W301 N9466 Cnty Hwy E | $1,702 | **$1,702.15** |
| | | | | | |
| | | | | | |

Case 11-29064-jes    Doc 69    Filed 07/12/11    Page 81 of 89

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due |
|---|---|---|---|---|
| Milwaukee | 497-0950-000 | 09th Place | 2690 S 9th Pl (#1, #2 & #3) | $11,250 |
| Milwaukee | 271-0886-100 | 15th | 3543 N 15th St | $2,542 |
| Milwaukee |  | 15th | 4135 N 15th St | $15,813 |
| Milwaukee | 244-0314-300 | 19th | 4331 N 19th St | $2,538 |
| Milwaukee | 205-0306-100 | 20th | 5076 N 20th St | $2,418 |
| Milwaukee | 206-1601-000 | 21st | 4928 N 21st | $7,967 |
| Milwaukee | 231-0585-X00 | 22nd | 4544 N 22nd | $7,337 |
| Milwaukee |  | 23rd | 4070 N 23rd St | $7,148 |
| Milwaukee | 206-0833-400 | 24th | 5007 N 24th St | $5,819 |
| Milwaukee | 245-1608-700 | 24th Place | 4237 & 4237-A N 24th Place | $4,417 |
| Milwaukee | 231-0281-000 | 24th Place | 4582 N 24th Place | $5,456 |
| Milwaukee | 206-0805-100 | 24th Place | 5118 N 24th Place | $2,086 |
| Milwaukee | 194-0343-110-1 | 27th | 5480 N 27th St | $4,874 |
| Milwaukee |  | 28th | 4515 N 28th St | $8,801 |
| Milwaukee | 192-0586-500 | 35th | 5565 N 35th St | $3,264 |
| Milwaukee | 308-0879-500 | 36th | 2861 N 36th St | $2,857 |
| Milwaukee | 308-0876-900 | 36th | 2875 N 36th St | $1,988 |
| Milwaukee | 268-0004-000 | 36th | 3710 N 36th St | $3,970 |
| Milwaukee | 268-0812-200 | 36th | 3731 N 36th St | $3,737 |
| Milwaukee | 268-1211-300 | 36th | 3914 N 36th St | $1,723 |
| Milwaukee |  | 36th | 6120 N 36th St | $9,678 |
| Milwaukee | 229-0973-000 | 37th | 4647 N 37th St | $3,215 |
| Milwaukee | 229-0481-600 | 38th | 4414 N 38th St | $1,961 |
| Milwaukee | 229-0486-300 | 38th | 4442 N 38th | $9,062 |
| Milwaukee | 192-0022-800 | 38th | 5568 N 38th St | $4,640 |

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due |
|---|---|---|---|---|
| Milwaukee | 158-0364-600 | 38th | 6043 N 38th St | $3,051 |
| Milwaukee | | 38th | 6143 N 38th St | $8,361 |
| Milwaukee | 247-9830-400 | 39th | 4215 N 39th St | $2,410 |
| Milwaukee | 366-0547-300 | 40th | 1318-20 N 40th St | $4,070 |
| Milwaukee | 229-9886-100 | 40th | 4519 N 40th St | $6,274 |
| Milwaukee | 171-9643-800 | 40th | 5930 N 40th St | $1,653 |
| Milwaukee | 247-9898-500 | 41st | 4338 N 41st St | $3,083 |
| Milwaukee | 171-9678-900 | 41st | 5838 N 41st St | $3,106 |
| Milwaukee | 229-0783-100-4 | 42nd | 4663 & 4663-A N 42nd St | $8,374 |
| Milwaukee | | 42nd | 5058 N 42nd St | $9,335 |
| Milwaukee | 171-0464-100 | 42nd | 5753 N 42nd St | $4,753 |
| Milwaukee | 137-9914-100-5 | 43rd | 6460-6462 N 43rd St | $9,935 |
| Milwaukee | | 44th | 3430 N 44th St | $21,064 |
| Milwaukee | 228-1120-300 | 44th | 4542 N 44th St | $3,623 |
| Milwaukee | | 44th | 4554 N 44th St | $10,888 |
| Milwaukee | 288-0032-500 | 45th | 3335-37 N 45th St | $4,959 |
| Milwaukee | | 46th | 2132 N 46th St | $9,780 |
| Milwaukee | 307-1118-000 | 46th | 2869 N 46th St | $3,494 |
| Milwaukee | 288-0143-900 | 46th | 3235-37 N 46th St | $9,836 |
| Milwaukee | | 46th | 3453 N 46th St | $26,278 |
| Milwaukee | | 46th | 4636-38 N 46th St | $18,072 |
| Milwaukee | 209-1701-600 | 46th | 4977 & 4977-A N 46th St | $3,944 |
| Milwaukee | 228-0228-200 | 48th | 4567 N 48th St | $4,135 |
| Milwaukee | 248-0057-000 | 49th | 4368 N 49th St | $5,411 |
| Milwaukee | | 49th | 4627 N 49th St | $9,782 |

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due |
|---|---|---|---|---|
| Milwaukee | 191-9988-700 | 49th | 5311 N 49th St | $3,986 |
| Milwaukee | 191-9989-200 | 49th | 5315 N 49th St | $3,555 |
| Milwaukee | 307-0248-700 | 50th | 2718-20 N 50th St | $8,058 |
| Milwaukee | 307-0256-000 | 50th | 2760-62 N 50th St | $4,086 |
| Milwaukee | 307-0428-500 | 50th | 2918-2920 N 50th St | $4,023 |
| Milwaukee | 307-0219-900 | 51st | 2722-24 N 51st st | $17,465 |
| Milwaukee | | 51st | 5120 N 51st St | $8,791 |
| Milwaukee | 210-1215-500 | 51st BLVD | 4869 N 51st BLVD | $4,416 |
| Milwaukee | 289-0951-900 | 52nd | 3272 N 52nd St | $3,621 |
| Milwaukee | 227-1010-800 | 52nd | 4744 N 52nd St | $8,795 |
| Milwaukee | | 52nd | 4861 N 52nd St | $7,084 |
| Milwaukee | 210-0702-400 | 52nd | 4971 N 52nd St | $5,879 |
| Milwaukee | 190-9915-100 | 52nd | 5254 N 52nd St | $8,222 |
| Milwaukee | 329-0423-500 | 53rd | 2634-36 N 53rd St | $3,289 |
| Milwaukee | 329-1625-100 | 54th | 2435 & 2435-A N 54th St | $7,539 |
| Milwaukee | 329-1869-900 | 54th | 2566 N 54th St | $3,495 |
| Milwaukee | | 55th | 3818 N 55th St | $8,903 |
| Milwaukee | 190-0221-500 | 56th | 5358 N 56th St | $2,977 |
| Milwaukee | 329-0623-200 | 57th | 2473 N 57th St | $4,040 |
| Milwaukee | | 57th | 3748 N 57th St | $14,049 |
| Milwaukee | 573-0044-400 | 57th | 4206 S 57th St | $3,931 |
| Milwaukee | | 58th | 3416-18 N 58th St | $31,655 |
| Milwaukee | | 58th | 3933 N 58th St | $20,409 |
| Milwaukee | 514-9906-200 | 60th | 2911 & 2911-A S 60th St | $8,034 |
| Milwaukee | 265-0335-800 | 63rd | 3518 N 63rd St | $2,538 |

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due |
|---|---|---|---|---|
| Milwaukee | 265-0343-100 | 63rd | 3622-3622-A N 63rd St | $2,538 |
| Milwaukee |  | 64th | 5125 N 64th St | $3,380 |
| Milwaukee | 189-0070-400 | 65th | 5329 N 65th St | $3,225 |
| Milwaukee | 174-0821-300 | 66th | 5643 N 66th St | $2,576 |
| Milwaukee | 226-0636-600 | 67th | 4609 N 67th St | $2,070 |
| Milwaukee | 175-0805-300 | 68th | 5763 N 68th St | $2,507 |
| Milwaukee | 406-0852-000 | 69th | 181 N 69th St | $4,174 |
| Milwaukee | 212-0232-400 | 69th | 5049 N 69th St | $3,084 |
| Milwaukee |  | 70th | 4267 N 70th St | $17,828 |
| Milwaukee | 175-0878-100 | 70th | 5668 N 70th St | $3,740 |
| Milwaukee | 225-0607-000 | 71st | 4709 N 71st St | $2,347 |
| Milwaukee | 212-0718-600 | 71st | 4847 N 71st St | $2,457 |
| Milwaukee | 175-0076-100 | 71st | 5738 N 71st St | $1,563 |
| Milwaukee | 225-0806-200 | 72nd | 4688 N 72nd St | $3,349 |
| Milwaukee | 225-0433-500 | 74th | 4279 N 74th St | $6,095 |
| Milwaukee | 225-0049-800 | 74th | 4567 N 74th | $7,075 |
| Milwaukee | 188-0062-300 | 75th COURT | 5473 N 75th Court | $3,275 |
| Milwaukee | 212-0055-110-6 | 76th | 5060 N 76th St | $6,719 |
| Milwaukee | 263-0773-500 | 82nd | 3505 N 82nd St | $2,928 |
| Milwaukee | 214-9963-100-3 | 85th | 5046 N 85th St | $2,455 |
| Milwaukee | 143-0078-900 | 90th | 6704 N 90th St | $10,188 |
| Milwaukee | 178-0348-100 | 91st | 5825 N 91st St | $6,115 |
| Milwaukee |  | 92nd | 5715 N 92nd St | $2,474 |
| Milwaukee | 034-0820-700 | 95th | 8910-K N 95th St | $7,269 |
| Milwaukee | 140-0118-300 | Brentwood | 6627 W Brentwood Ave | $7,687 |

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due |
|---|---|---|---|---|
| Milwaukee | 292-0238-000 | Burleigh | 8210 W Burleigh St | $2,074 |
| Milwaukee | 243-0615-200 | Capitol | 1102 W Capitol Dr | $10,830 |
| Milwaukee | 500-0281-700 | Clement | 2618 S Clement Ave | $4,434 |
| Milwaukee | 508-0041-000 | Dakota | 1500 Dakota | $14,611 |
| Milwaukee | 499-0443-400 | Deer | 335 E Deer PLACE | $3,900 |
| Milwaukee | 209-9991-X | Eggert | 4340 W Eggert Place | $8,002 |
| Milwaukee | 247-0586-500 | Elmhurst | 4050-52 N Elmhurst Rd | $4,384 |
| Milwaukee | 247-0607-000 | Elmhurst | 4135 N Elmhurst | $6,285 |
| Milwaukee | 145-0515-8 | Fond du Lac | 10034 W Fond du Lac | $4,024 |
| Milwaukee | 496-1054-600 | Hayes | 1337 W Hayes Ave | $21,507 |
| Milwaukee | 504-0822-600 | Herman | 2991 S Herman St | $4,024 |
| Milwaukee | | Jasper Ave | 4506 S Jasper Ave | $13,346 |
| Milwaukee | 123-2017-000 | Kiley | 3848 W Kiley Ave | $2,308 |
| Milwaukee | 503-0003-600 | Kinnickinnic | 2945 & 2945-A S Kinnickinick | $17,112 |
| Milwaukee | 141-0292-800 | Landers | 6508 N Landers St | $1,295 |
| Milwaukee | 499-1832-7 | Lenox | 2361 S Lenox St | $2,575 |
| Milwaukee | 500-0230-900 | Logan | 2435 S Logan Ave | $5,407 |
| Milwaukee | 386-0602-400 | Martin | 4226 W Martin Dr | $22,870 |
| Milwaukee | | Medford | 7330 W Medford Ave | $13,884 |
| Milwaukee | 187-0024-900 | Medford | 8026 W Medford Ave | $3,788 |
| Milwaukee | 265-0230-700 | Nash | 6204 W Nash St | $1,802 |
| Milwaukee | 213-0442-300 | Palmetto | 7701 W Palmetto Ave | $6,133 |
| Milwaukee | 538-0110-3 | Quincy | 3404 & 3404-A S Quincy Ave | $7,120 |
| Milwaukee | 322-0208-500 | Richards | 2339 N Richards St | $4,293 |
| Milwaukee | | Richards | 2714-16 N Richards St | $7,669 |

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due | | |
|---|---|---|---|---|---|---|
| Milwaukee | 193-0247-900 | Sheridan | 3300 W Sheridan Ave | $4,336 | | |
| Milwaukee | 190-1927-100 | Sheridan | 5434 W Sheridan Ave | $1,964 | | |
| Milwaukee | 034-0561-X | Swan | 8877-E N Swan Road | $1,344 | | |
| Milwaukee | 034-1032-100 | Swan | 8931-B N Swan Road | $844 | | |
| Milwaukee | | Swan | 8951 N Swan (ADDRESS DOES NOT EXIST) | | | |
| Milwaukee | | Townsend Str | 4405 W Townsend St | $21,418 | | |
| Milwaukee | 268-1607-600 | Vienna | 3607 W Vienna Ave | $4,779 | | |
| Milwaukee | 191-9928-X | Villard | 4714 W Villard Ave | $2,663 | | |
| Milwaukee | 432-0467-600 | Washington | 627-629 W Washington St | $4,052 | **MILWAUKEE** | **$881,260.15** |
| | | | | | | |
| | | | | | | |
| Mukwonago | MUKT941004 | Arnold | S79W33016 Arnold Court | $14,353 | **MUKONAGO** | **$14,352.94** |
| | | | | | | |
| Muskego | MSKC2252961 | Groveway | S94 W14470 Groveway Ln | $4,678 | **MUSKEGO** | **$4,677.65** |
| | | | | | | |
| Neosho Dodge Cnty | 161-1017-3011-009 | Schuyler | 116 Schuyler | $7,755 | **NEOSHO** | **$7,755.00** |
| | | | | | | |
| New Berlin | NBC 1237009 | Church | 4161 S Church Dr | $17,906 | | |
| New Berlin | NBC 1274114 | Lochleven | 5735 Lochleven Ln | $16,246 | | |
| New Berlin | NBC 1193010 | Lombardy | 2320 S Lombardy Ln | $3,492 | | |
| New Berlin | NBC 1153135 | Meadow | 12805 W Meadow Ln | $6,693 | **NEW BERLIN** | |
| New Berlin | NBC 1187987 | Stigler | 2915 S Stigler Rd | $14,246 | **$58,583.40** | |

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due | |
|---|---|---|---|---|---|
| | | | | | **OAK CREEK** |
| Oak Creek | 969-9015-000 | County Line | 3340 E County Line Rd - 4 Lots | $3,620 | **$3,620.04** |
| | | | | | |
| | | | | | |
| | | | | | **OCONOMOWC** |
| Oconomowoc | OCOT0577001 | Jaeckles | N48 W34111 Jaeckles Dr | $7,755 | **$7,755.00** |
| | | | | | |
| Pewaukee | PWT 0889998002 | Armour | W270 N3857 Armour Lane | $11,016 | |
| Pewaukee | PWT 0889998001 | Glacier | N39 W27051 Glacier Rd | $19,416 | |
| Pewaukee | PWT 0889021001 | Hillside Grove | N39 W27485 Hillside Grove Rd | $3,904 | |
| Pewaukee | PWT 0931998011 | Meadowbrook | W268 N2325 Meadowbrook Rd | $3,416 | **PEWAUKEE CITY** |
| Pewaukee | PWT 0935025 | Prospect | W278 N2428 Prospect Ave | $3,566 | **$41,318.54** |
| | | | | | |
| | | | | | **PEWAUKEE VILLAGE** |
| Pewaukee | PWV 0899243 | Lake | 236 Lake St | $11,408 | **$11,408.00** |
| | | | | | |
| | | | | | **SHOREWOOD** |
| Shorewood | 240-0291-000 | Larkin | 4144 N Larkin St | $6,210 | **$6,210.02** |
| | | | | | |
| | | | | | **SULLIVAN** |
| Sullivan | 026-0616-0714- 006 | CTH P | N4313 & N4313-A Cnty Hwy P | $3,604 | **$3,604.00** |

Case 11-29064-jes     Doc 69     Filed 07/12/11     Page 88 of 89

| Municipality | Parcel ID # | STREET NAME | Address (full) | Total Taxes Due |
|---|---|---|---|---|
|  |  |  |  |  |
| Waukesha | WAKC1302216 | Aurora | 1024 Aurora St | $2,227 |
| Waukesha | WAKC1302203 | Beechwood | 717 Beechwood Ave | $11,231 |
| Waukesha | WAKC13333034 | Grand | 114 S Grand Ave | $19,717 |
| Waukesha |  | Maria | 241 Maria St | $5,748 |
| Waukesha | WAKC 1343135 | Mohawk | 1715 Mohawk Ln | $3,866 |
| Waukesha |  | Moreland | 1021 W Moreland Bl | $9,094 |
| Waukesha | WAKC 1333206 | Newhall | 412 W Newhall Ave | $17,536 |
| Waukesha |  | Northview | 2009 Northview Rd | $4,383 |
| Waukesha | WAKC 1003161 | Perkins | 1122 Perkins Ave | $9,988 |
| Waukesha | WAKC 996981 | Summit | 1509 Summit Ave | $18,090 |
| Waukesha |  | Summit | 711 Summit Ave | $5,944 |
|  |  |  |  |  |
| Wauwatosa | 256-0235-00 | Glenway | 4428 N Glenway | $20,498 |
| Wauwatosa | 331-0422-00 | Lefeber | 2322 Lefeber Ave | $18,835 |
|  |  |  |  |  |
| West Allis | 443-0022-000 | 93rd | 722-724 S 93rd St | $4,157 |
| West Allis | 477-0021-000 | Hicks | 7750 W Hicks St | $3,116 |
| West Allis | 454-0516-002 | Mitchell | 6219 W Mitchell St | $17,347 |

**WAUKESHA**
**$107,824.75**

**WAUWATOSA**
**$39,333.00**

**WEST ALLIS**
**$24,620.35**

**TOTAL          $1,429,677.01**