B6D (Official Form 6D) (12/07)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.    Case No. 11-29064
_____                    _____
              Debtor(s)                                              (if known)

*AMENDED*

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *N4313 & N4314A CTH P*<br><br>*Creditor # : 1*<br>*AnchorBank fsb*<br>*25 West Main Street*<br>*Madison WI  53703* | C | *1st Mortgage*<br>*N4313-13A CTH P, Sullivan, WI*<br><br><br>Value: $ 215,400.00 | | | | $ 159,000.00 | $ 0.00 |
| Account No: *5076 N 20*<br><br>*Creditor # : 2*<br>*AnchorBank fsb*<br>*25 West Main Street*<br>*Madison WI  53703* | X C | *Blanket with $153,140*<br>*5076 North 20th Street,*<br>*Milwaukee*<br><br>Value: $ 74,900.00 | | | | Blanket $153,140 | $ 0.00 |
| Account No: *5565 N 35*<br><br>*Creditor # : 3*<br>*AnchorBank fsb*<br>*25 West Main Street*<br>*Madison WI  53703* | C | *Blanket with $300,948*<br>*5565 North 35th Street*<br><br><br>Value: $ 64,600.00 | | | | Blanket $300,948 | $ 0.00 |

<u>35</u>   continuation sheets attached

|  | Subtotal $ (Total of this page) | $ 159,000.00 | $ 0.00 |
|---|---|---|---|
|  | Total $ (Use only on last page) |  |  |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07)   - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
                    Debtor(s)                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | |
| Account No: 3914 N 36<br>Creditor # : 4<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI 53703 | C | Blanket with $300,948<br>3914 North 36th Street,<br>Milwaukee<br><br>Value: $ 66,700.00 | | | | Blanket $300,948 | $ 0.00 |
| Account No: 4567 N 48<br>Creditor # : 5<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI 53703 | C | 1st Mortgage<br>4567 North 48th Street<br><br>Value: $ 111,900.00 | | | | $ 53,140.00 | $ 0.00 |
| Account No: 4237 & A N 24th Place<br>Creditor # : 6<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI 53703 | C | Blanket with $290,000<br>4237 & 4237-A North 24th Place<br><br>Value: $ 98,300.00 | | | | Blanket $290,000 | $ 0.00 |
| Account No: 3658 E Layton<br>Creditor # : 7<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI 53703 | C | 1st Mortgage<br>3658 E Layton Ave, Cudahy, WI<br><br>Value: $ 143,700.00 | | | | $ 101,361.00 | $ 0.00 |
| Account No: 3658 E Layton<br>Representing:<br>AnchorBank fsb | | Anchor - John R. Schreiber<br>O'Neil, Cannon, Hollman, et al<br>111 E Wisconsin - #1400<br>Milwaukee WI 53202<br><br>Value: | | | | | |
| Account No: 3661 S 46<br>Creditor # : 8<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI 53703 | C | 1st Mortgage<br>3661 S 46th St, Greenfield, WI<br><br>Value: $ 128,900.00 | | | | $ 103,773.00 | $ 0.00 |

Sheet no. 1   of  35   continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal $<br>(Total of this page) | $ 258,274.00 | $ 0.00 |
|---|---|---|---|
|  | Total $<br>(Use only on last page) | | |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07)    - Cont.

In re BRUNNER, Todd A.    and BRUNNER, Sharon Y.                    Case No. 11-29064
                          **Debtor(s)**                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br><br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 3340 E County Line Rd<br>Creditor # : 9<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>3340 County Line Rd, Oak Creek, WI - 4 lots<br><br>Value: $ 93,600.00 | | | | $ 135,000.00 | $ 41,400.00 |
| Account No: 5568 N 38<br>Creditor # : 10<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | Blanket with $300,948<br>5568 North 38th Street<br><br>Value: $ 75,500.00 | | | | lanket $300,948 | $ 0.00 |
| Account No: 2339 N Richards<br>Creditor # : 11<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>2339 N Richards St, Milw, WI<br><br>Value: $ 83,800.00 | | | | $ 61,000.00 | $ 0.00 |
| Account No: 3235-37 N 46<br>Creditor # : 12<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>3235-37 N 46th St, Milw, WI<br><br>Value: $ 107,000.00 | | | | $ 191,885.00 | $ 84,885.00 |
| Account No: 3607 W Vienna<br>Creditor # : 13<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | Blanket with $221,000<br>3607 W Vienna St, Milw, WI<br><br>Value: $ 88,800.00 | | | | lanket $221,000 | $ 0.00 |
| Account No: 3404-04A S Quincy<br>Creditor # : 14<br>AnchorBank fsb<br>25 West Main Street<br>Madison WI  53703 | C | 1st Mortgage<br>3404 & 3404-A South Quincy Avenue, Milwaukee, WI<br><br>Value: $ 226,800.00 | | | | $ 148,000.00 | $ 0.00 |

Sheet no. 2   of  35   continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | $ 535,885.00 | $ 126,285.00 |
| **Total $**<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.                    Case No. 11-29064
                          Debtor(s)                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *2634-36 N 53rd St*  Creditor # : 15 AnchorBank fsb 25 West Main Street Madison WI 53703 | C | 1st Mortgage 2634-36 N 53rd St, Milw, WI  Value: $ 109,600.00 | | | | $ 90,008.00 | $ 0.00 |
| Account No: *1337 W Hayes*  Creditor # : 16 AnchorBank fsb 25 West Main Street Madison WI 53703 | C | 1st Mortgage 1337 W Hayes Ave, Milw, WI  Value: $ 116,400.00 | | | | $ 113,000.00 | $ 0.00 |
| Account No: *1318-20 N 40*  Creditor # : 17 AnchorBank fsb 25 West Main Street Madison WI 53703 | C | 1st Mortgage 1318-20 N 40th St, Milw, WI  Value: $ 68,300.00 | | | | $ 60,608.00 | $ 0.00 |
| Account No: *7710 Parkview, GRNDALE*  Creditor # : 18 AnchorBank fsb 25 West Main Street Madison WI 53703 | C | 1st Mortgage 7710 Parkview Rd, Greendale, WI  Value: $ 328,300.00 | | | | $ 288,483.00 | $ 0.00 |
| Account No: *N28W22044 Burningwood*  Creditor # : 19 AnchorBank fsb 25 West Main Street Madison WI 53703 | C | one-half owned by Dan Knackert N28 W22044 Burningwood Ln, Waukesha, WI  Value: $ 238,300.00 | | | | $ 183,000.00 | $ 0.00 |
| Account No: *15350 Burleigh BRKFLD*  Creditor # : 20 AnchorBank fsb 25 West Main Street Madison WI 53703 | C | 1st Mortgage 15350 W Burleigh Rd, Brookfield, WI  Value: $ 235,300.00 | | | | $ 153,602.00 | $ 0.00 |

Sheet no. 3 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal $ (Total of this page) | $ 888,701.00 | $ 0.00 |
|---|---|---|---|
|  | Total $ (Use only on last page) | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064

Debtor(s)

(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5668 N 70  Creditor # : 21 AnchorBank fsb 25 West Main Street Madison WI  53703 | C | Blanket with $300,948 5668 North 70th Str, Milwaukee, WI  Value: $ 62,100.00 | | | | blanket $300,948 | $ 0.00 |
| Account No: 4414 N 38  Creditor # : 22 AnchorBank fsb 25 West Main Street Madison WI  53703 | C | Blanket with $300,948 4414 North 38th Street  Value: $ 76,600.00 | | | | blanket $300,948 | $ 0.00 |
| Account No: 2918-20 N 50  Creditor # : 23 AnchorBank fsb 25 West Main Street Madison WI  53703 | C | Blanket with $191,858  Value: $ 90,000.00 | | | | blanket $191,858 | $ 0.00 |
| Account No: 1715 Mohawk, WKSHA  Creditor # : 24 AnchorBank fsb 25 West Main Street Madison WI  53703 | C | 1st Mortgage 1715 Mohawk Ln, Waukesha, WI  Value: $ 195,400.00 | | | | $ 160,000.00 | $ 0.00 |
| Account No: see schedule  Creditor # : 25 Brookfield City Treasurer 2000 North Calhoun Road Brookfield WI  53005-5095 | C | taxes - see schedule  Value: $ 0.00 | | | | $ 27,994.88 | $ 27,994.88 |
| Account No: see schedule  Creditor # : 26 Brookfield Town Treasurer 645 North Janacek Road Brookfield WI  53045-6052 | C | taxes - see schedule  Value: $ 0.00 | | | | $ 7,700.16 | $ 7,700.16 |

Sheet no. 4 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ *(Total of this page)* | $ 195,695.04 | $ 35,695.04 |
| Total $ *(Use only on last page)* | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
_____
            Debtor(s)                                                     (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule*  Creditor # : 27 *Brown Deer - Treasurer* *4800 West Green Brook Drive* *Brown Deer WI 53223* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 17,144.79 | $ 17,144.79 |
| Account No: 2915 S Stigler, NB  Creditor # : 28 *Cornertsone Community Bank* *2090 Wisconsin Avenue* *Grafton WI 53024* | C | 1st Mortgage *2915 S Stigler Rd, New Berlin, WI*  Value: $ 100,000.00 | | | | $ 85,900.00 | $ 0.00 |
| Account No: 2915 S Stigler, NB  *Representing:* *Cornertsone Community Bank* | | *Cornerstone - S.C. Wisotskey Kohner, Mann & Kailas, S.C. 4650 No. Port Washington Road Milwaukee WI 53212-1059*  Value: | | | | | |
| Account No: W220N7129 Town Line Rd  Creditor # : 29 *Cornertsone Community Bank* *2090 Wisconsin Avenue* *Grafton WI 53024* | C | 1st Mortgage *W220 N7129 Town Line Rd, Lisbon, WI*  Value: $ 191,000.00 | | | | $ 82,600.00 | $ 0.00 |
| Account No: S79W33016 Arnold Ct  Creditor # : 30 *Cornertsone Community Bank* *2090 Wisconsin Avenue* *Grafton WI 53024* | C | 1st Mortgage *S79 W33016 Arnold Court, Mukwonago, WI*  Value: $ 212,900.00 | | | | $ 70,700.00 | $ 0.00 |
| Account No: 408 Terry, Watertown  Creditor # : 31 *Cornertsone Community Bank* *2090 Wisconsin Avenue* *Grafton WI 53024* | C | Blanket with $325,000 *408 Terry Lane, Watertown, WI*  Value: $ 147,600.00 | | | | Blanket $325,000 | $ 0.00 |

Sheet no. 5 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

                           Subtotal $      $ 256,344.79      $ 17,144.79
(Total of this page)
Total $
(Use only on last page)

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
          Debtor(s)                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br><br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5735 Lochleven Ln, NW<br>Creditor # : 32<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI 53024 | C | 1st Mortgage<br>5735 Lochleven Ln, New Berlin, WI<br><br>Value: $ 190,400.00 | | | | $ 79,000.00 | $ 0.00 |
| Account No: W140N7502 Lilly Rd<br>Creditor # : 33<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI 53024 | C | 1st Mortgage<br>W140 N7502 Lilly Rd, Menomonee Falls, WI<br><br>Value: $ 189,800.00 | | | | $ 123,900.00 | $ 0.00 |
| Account No: W3018 Koch Rd, Hebron<br>Creditor # : 34<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI 53024 | C | Blanket with $325,000<br>N3018 Koch Rd, Hebron, WI<br><br>Value: $ 50,000.00 | | | | Blanket $325,000 | $ 0.00 |
| Account No: 4161 S Church, NB<br>Creditor # : 35<br>Cornertsone Community Bank<br>2090 Wisconsin Avenue<br>Grafton WI 53024 | C | 1st Mortgage<br>4161 S Church Dr, New Berlin, WI<br><br>Value: $ 158,400.00 | | | | $ 87,900.00 | $ 0.00 |
| Account No: see schedule<br>Creditor # : 36<br>Cudahy City Treasurer<br>5050 South Lake Drive<br>Cudahy WI 53110-2045 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 31,818.88 | $ 31,818.88 |
| Account No: see schedule<br>Creditor # : 37<br>Delafield Town Treasurer<br>N14 W30782 Golf Road<br>Delafield WI 53018-2117 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 2,498.37 | $ 2,498.37 |

Sheet no. 6 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 325,117.25 | $ 34,317.25 |
| Total $<br>(Use only on last page) | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y.                    Case No. 11-29064
_____
       **Debtor(s)**                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule* <br><br> Creditor # : 38 <br> Farmington - Treasurer <br> c/o Bernice Sukow <br> W2804 Cnty Hwy B <br> Watertown WI  53094-9547 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 1,125.29 | $ 1,125.29 |
| Account No: 11447 W Swiss. Franklin <br><br> Creditor # : 39 <br> First Business Bank <br> 18500 West Corporate Drive <br> P.O. Box 1970 <br> Brookfield WI  53008-1970 | C | 1st Mortgage <br> 11447 W Swiss St, Franklin, WI <br><br> Value: $ 115,900.00 | | | | $ 80,000.00 | $ 0.00 |
| Account No: T7N R16E Farmington <br><br> Creditor # : 40 <br> First Business Bank <br> 18500 West Corporate Drive <br> P.O. Box 1970 <br> Brookfield WI  53008-1970 | C | 1st Mortgage <br> T7N R16E Farmington, Jefferson County, WI <br><br> Value: $ 40,000.00 | | | | $ 30,000.00 | $ 0.00 |
| Account No: 4226 W Martin Dr <br><br> Creditor # : 41 <br> First Business Bank <br> 18500 West Corporate Drive <br> P.O. Box 1970 <br> Brookfield WI  53008-1970 | X  C | Blanket with $400,000 <br> 4226 W Martin Dr, Milw, WI <br><br> Value: $ 165,300.00 | | | | Blanket $400,000 | $ 0.00 |
| Account No: 2322 Lefeber Ave <br><br> Creditor # : 42 <br> First Business Bank <br> 18500 West Corporate Drive <br> P.O. Box 1970 <br> Brookfield WI  53008-1970 | C | Blanket with $400,000 <br> 2322 Lefeber Ave, Wauwatosa, WI <br><br> Value: $ 214,600.00 | | | | Blanket $400,000 | $ 0.00 |
| Account No: *see schedule* <br><br> Creditor # : 43 <br> Fort Atkinson - Treasurer <br> 101 North Main Street <br> Fort Atkinson WI  53538 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 6,071.43 | $ 6,071.43 |

Sheet no. 7  of  35  continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page) — $ 117,196.72 — $ 7,196.72

Total $ (Use only on last page)

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
Debtor(s)          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien <br> H--Husband <br> W--Wife <br> J--Joint <br> C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule* <br> Creditor # : 44 <br> Franklin City Treasurer <br> 9229 West Loomis Road <br> Franklin WI 53132-9630 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 9,640.00 | $ 9,640.00 |
| Account No: *see schedule* <br> Creditor # : 45 <br> Genesee Depot Town Treasurer <br> S43 W31391 Hwy 83 <br> Genesee Depot WI 53127 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 5,166.98 | $ 5,166.98 |
| Account No: *see schedule* <br> Creditor # : 46 <br> Greendale Village Treasurer <br> 6500 Northway <br> Greendale WI 53129 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 8,692.00 | $ 8,692.00 |
| Account No: *see schedule* <br> Creditor # : 47 <br> Hartland Village Treasurer <br> 210 Cottonwood Avenue <br> Hartland WI 53029-2017 | C | taxes - see schedule <br><br><br> Value: $ 0.00 | | | | $ 13,094.13 | $ 13,094.13 |
| Account No: 627-629 W Washington <br> Creditor # : 48 <br> Investors Bank <br> W239 N1700 Busse Road <br> Waukesha WI 53188-1160 | C | 1st Mortgage <br> 627-629 W Washington St, Milw, WI <br><br> Value: $ 81,500.00 | | | | $ 14,000.00 | $ 0.00 |
| Account No: 5049 N 69 <br> Creditor # : 49 <br> InvestorsBank <br> W239 N1700 Busse Road <br> Waukesha WI 53188-1160 | C | 1st Mortgage <br> 5049 N 69th St, Milw, WI <br><br> Value: $ 70,800.00 | | | | $ 12,000.00 | $ 0.00 |

Sheet no. 8 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 62,593.11     $ 36,593.11

Total $ (Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5049 N 69<br><br>Representing:<br>InvestorsBank | | InvestorsBank - FLEMING<br>Weiss Berzoewski Brady LLP<br>700 North Water - #1400<br>Milwaukee WI 53202<br><br>Value: | | | | | |
| Account No: see schedule<br>Creditor # : 50<br>Johnson Creek Village Treasure<br>125 Depot Street<br>P.O. Box 238<br>Johnson Creek WI 53038-0238 | C | taxes - see schedule<br><br><br>Value: $ 0.00 | | | | $ 908.10 | $ 908.10 |
| Account No: 3335-37 N 45<br>Creditor # : 51<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $152,671<br>3335-37 N 45th St, Milw, WI<br><br>Value: $ 132,000.00 | | | | Blanket $152,671 | $ 0.00 |
| Account No: 3335-37 N 45<br><br>Representing:<br>Layton State Bank | | Layton State Bank - HABECK<br>Cramer, Multhauf & Hammes, LLP<br>P.O. Box 558<br>Waukesha WI 53187-0558<br><br>Value: | | | | | |
| Account No: W334 S5418 Red Fox Way<br>Creditor # : 52<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $334,247<br>W334 S5418 Red Fox Way,<br>Genesee<br><br>Value: $ 407,000.00 | | | | Blanket $334,247 | $ 0.00 |
| Account No: W160N9506 Chippewa<br>Creditor # : 53<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | 1st Mortgage<br>W160 N9506 Chippewa Dr,<br>Menomonee Falls, WI<br><br>Value: $ 196,700.00 | | | | $ 117,096.00 | $ 0.00 |

Sheet no. 9 of 35 continuation sheets attached to Schedule of Creditors
Holding Secured Claims

| | Amount of Claim | Unsecured Portion |
|---|---|---|
| Subtotal $ (Total of this page) | $ 118,004.10 | $ 908.10 |
| Total $ (Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.        Case No. 11-29064
                      Debtor(s)                                      (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | |
| Account No: 2320 S Lombardy, NB<br>Creditor # : 54<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | 1st Mortgage<br>2320 S Lombardy Ln, New Berlin, WI<br><br>Value: $ 213,300.00 | | | | $ 103,477.00 | $ 0.00 |
| Account No: 6043 N 38<br>Creditor # : 55<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $112,000<br>6043 N 38th St, Milw, WI<br><br>Value: $ 74,500.00 | | | | lanket $112,000 | $ 0.00 |
| Account No: 5753 N 42<br>Creditor # : 56<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | 1st Mortgage<br>5753 N 42nd St, Milw, WI<br><br>Value: $ 88,300.00 | | | | $ 57,362.00 | $ 0.00 |
| Account No: 4215 N 39<br>Creditor # : 57<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | 1st Mortgage<br>4215 N 39th St, Milw, WI<br><br>Value: $ 75,700.00 | | | | $ 71,757.00 | $ 0.00 |
| Account No: 3731 N 36<br>Creditor # : 58<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | 1st Mortgage<br>3731 N 36th St, Milw, WI<br><br>Value: $ 74,500.00 | | | | $ 84,021.00 | $ 9,521.00 |
| Account No: 2009 Northview, WKSHA<br>Creditor # : 59<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | 1st Mortgage<br>2009 Northview Rd, Pewaukee, WI<br><br>Value: $ 194,400.00 | | | | $ 110,335.00 | $ 0.00 |

Sheet no. 10 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)     $ 426,952.00     $ 9,521.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)    - Cont.

In re BRUNNER, Todd A.   and BRUNNER, Sharon Y.                    Case No. 11-29064
                                    Debtor(s)                                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 4144 Larkin  Creditor # : 60 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | 1st Mortgage  4144 N Larkin, Shorewood, WI  Value: $ 244,700.00 | | | | $ 138,188.00 | $ 0.00 |
| Account No: 5825 N 91  Creditor # : 61 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | 1st Mortgage  5825 N 91st St  Value: $ 156,800.00 | | | | $ 47,601.00 | $ 0.00 |
| Account No: 6508 Landers  Creditor # : 62 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | 1st Mortgage  6508 North Landers Street  Value: $ 107,400.00 | | | | $ 33,095.00 | $ 0.00 |
| Account No: 19424 W Terrace, Brkfld  Creditor # : 63 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | X  C | 1st Mortgage  19424 W Terrace Dr, New Berlin, WI  Value: $ 202,400.00 | | | | $ 112,608.00 | $ 0.00 |
| Account No: 2760-62 N 50  Creditor # : 64 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | 1st Mortgage  2760-62 N 50th St  Value: $ 102,100.00 | | | | $ 70,317.00 | $ 0.00 |
| Account No: 3518 N 63  Creditor # : 65 Layton State Bank 4850 South Moorland Road New Berlin WI 53151 | C | 1st Mortgage  3518 N 63rd St, Milw, WI  Value: $ 68,000.00 | | | | $ 41,268.00 | $ 0.00 |

Sheet no. 11 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page) $ 443,077.00        $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)   - Cont.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: W301N9466 CTH E<br>Creditor # : 66<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI   53151 | C | 1st Mortgage<br>W 301 N9466 CTH E, Merton, WI<br><br>Value: $ 118,600.00 | | | | $ 74,050.00 | $ 0.00 |
| Account No: 3860-60-A E Plankinton<br>Creditor # : 67<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI   53151 | C | 1st Mortgage<br>3860 E Plankinton Ave, Cudahy, WI<br><br>Value: $ 180,600.00 | | | | $ 76,170.00 | $ 0.00 |
| Account No: 5643 N 66<br>Creditor # : 68<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI   53151 | C | 1st Mortgage<br>5643 N 66th St, Milw, WI<br><br>Value: $ 81,800.00 | | | | $ 53,202.00 | $ 0.00 |
| Account No: 2861 N 36<br>Creditor # : 69<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI   53151 | C | Blanket with $334,249<br>2861 N 36th St, Milw, WI<br><br>Value: $ 70,400.00 | | | | Blanket $334,249 | $ 0.00 |
| Account No: 3848 W Kiley<br>Creditor # : 70<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI   53151 | C | 1st Mortgage<br>3848 West Kiley Avenue, Milwaukee<br><br>Value: $ 97,200.00 | | | | $ 42,990.00 | $ 0.00 |
| Account No: 5843-45 N 61<br>Creditor # : 71<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI   53151 | C | Blanket $125,766 (disputed)<br>5843-45 N 61st St, Milw, WI<br><br>Value: $ 91,400.00 | | | X | Blanket $125,766 | $ 0.00 |

Sheet no. 12  of 35   continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal $ (Total of this page) | $ 246,412.00 | $ 0.00 |
|---|---|---|---|
|  | Total $ (Use only on last page) | | |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 4977-77A N 46<br>Creditor # : 72<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | 1st Mortgage<br>4977-79 N 46th St, Milw, WI<br><br>Value: $ 111,700.00 | | | | $ 88,685.00 | $ 0.00 |
| Account No: 6204 W Nash<br>Creditor # : 73<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $84,021<br>6204 West Nash Street,<br>Milwaukee, WI<br><br>Value: $ 70,600.00 | | | | blanket $84,021 | $ 0.00 |
| Account No: 2618 N Clement<br>Creditor # : 74<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $112,000<br><br>Value: $ 148,800.00 | | | | blanket $112,000 | $ 0.00 |
| Account No: 181 N 69<br>Creditor # : 75<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $334,247<br>181 North 69th Street<br><br>Value: $ 156,900.00 | | | | blanket $334,247 | $ 0.00 |
| Account No: 3622 & 3622-A N 63rd<br>Creditor # : 76<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket $125,766 (disputed)<br>3622 & 3622-A N 63rd<br><br>Value: $ 68,000.00 | | | X | blanket $125,766 | $ 0.00 |
| Account No: 5125 N 64<br>Creditor # : 77<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $71,757<br>5125 North 64th Street<br><br>Value: $ 84,900.00 | | | | blanket $71,757 | $ 0.00 |

Sheet no. 13 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 88,685.00 | $ 0.00 |
| Total $ (Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.                    Case No. 11-29064
                                    Debtor(s)                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5434 W Sheridan<br>Creditor # : 78<br>Layton State Bank<br>4850 South Moorland Road<br>New Berlin WI 53151 | C | Blanket with $112,000<br><br><br>Value: $ 76,700.00 | | | | Blanket $112,000 | $ 0.00 |
| Account No: 152024792 - 3430 N 44<br>Creditor # : 79<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 07-27-2007<br>1st Mortgage<br>3430 N 44th St, Milw, WI<br><br>Value: $ 75,000.00 | | | | $ 94,750.00 | $ 19,750.00 |
| Account No: 152017127 - 4135 N 15th<br>Creditor # : 80<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 08-16-2007<br>1st Mortgage<br>4135 N 15th St, Milw, WI<br><br>Value: $ 35,000.00 | | | | $ 72,486.00 | $ 37,486.00 |
| Account No: 152017199 - 7330 Medford<br>Creditor # : 81<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 08-16-2007<br>1st Mortgage<br>7330 W Medford Ave, Milw, WI<br><br>Value: $ 35,000.00 | | | | $ 50,646.00 | $ 15,646.00 |
| Account No: 152018646 - 3748 N 57<br>Creditor # : 82<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 03-07-2005<br>1st Mortgage<br>3748 N 57th St, Milw, WI<br><br>Value: $ 40,000.00 | | | | $ 58,653.00 | $ 18,653.00 |
| Account No: 152018433 - 3933 N 58<br>Creditor # : 83<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 11-20-2002<br>1st Mortgage<br>3933 N 58th St, Milw, Wi<br><br>Value: $ 40,000.00 | | | | $ 59,289.00 | $ 19,289.00 |

Sheet no. 14 of 35 continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page)    $ 335,824.00    $ 110,824.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>    Case No. <u>11-29064</u>
Debtor(s)                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 152028358 - 4506 Jasper<br>Creditor # : 84<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 09-18-2008<br>1st Mortgage<br>4506 S Jasper Ave, Milw, WI<br><br>Value: $ 75,000.00 | | | | $ 79,463.00 | $ 4,463.00 |
| Account No: 150013086 -1021 Moreland<br>Creditor # : 85<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | 1st Mortgage<br>1021 W Moreland BLVD,<br>Waukesha, WI<br><br>Value: $ 125,000.00 | | | | $ 132,871.00 | $ 7,871.00 |
| Account No: 152022017 - 711 Summit<br>Creditor # : 86<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | X   C | 1st Mortgage<br>711 Summit, Waukesha, WI<br><br>Value: $ 70,000.00 | | | | $ 101,284.00 | $ 31,284.00 |
| Account No: 152017313 - 4405 Townse<br>Creditor # : 87<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 06-26-2008<br>1st Mortgage<br>4405 W. Townsend, Milw, WI<br><br>Value: $ 35,000.00 | | | | $ 61,180.00 | $ 26,180.00 |
| Account No: 152019677 - 2435 Logan<br>Creditor # : 88<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 08-16-2004<br>1st Mortgage<br>2435 & 2435-A S Logan Ave<br><br>Value: $ 60,000.00 | | | | $ 117,891.00 | $ 57,891.00 |
| Account No: 152012826 - 3416-18 N 58<br>Creditor # : 89<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI 53206-1533 | C | Loan date 09-19-2008<br>1st Mortgage<br>3416-18 N 58th St, Milw, WI<br><br>Value: $ 70,000.00 | | | | $ 40,711.00 | $ 0.00 |

Sheet no. 15 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 533,400.00    $ 127,689.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re <u>BRUNNER, Todd A.   and BRUNNER, Sharon Y.</u>    Case No. <u>11-29064</u>
　　　　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 152024783 - Plankinton<br>Creditor # : 90<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 06-10-2004<br>1st Mortgage<br>3743-43A E Plankinton Ave.,<br>Cudahy, WI<br><br>Value: $ 60,000.00 | | | | $ 61,328.00 | $ 1,328.00 |
| Account No: 152021817 - 4636-38 N 46<br>Creditor # : 91<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 01-30-2006<br>1st Mortgage<br>4636-38 N 46th St, Milw, WI<br><br>Value: $ 101,900.00 | | | | $ 87,672.00 | $ 0.00 |
| Account No: 152028014 - 5375 Sherman<br>Creditor # : 92<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 04-26-2006<br>1st Mortgage<br>5375 N Sherman Blvd, Milw, WI<br><br>Value: $ 20,000.00 | | | | $ 70,486.00 | $ 50,486.00 |
| Account No: 152021299 - 6120 N 36<br>Creditor # : 93<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 01-03-2008<br>1st Mortgage<br>6120 N 36th St, Milw, WI<br><br>Value: $ 36,000.00 | | | | $ 86,672.00 | $ 50,672.00 |
| Account No: 152017305 - 4267 N 70<br>Creditor # : 94<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 09-08-2004<br>1st Mortgage<br>4267 N 70th St, Milw, Wi<br><br>Value: $ 45,000.00 | | | | $ 65,371.00 | $ 20,371.00 |
| Account No: 152017933 - 3453 N 46<br>Creditor # : 95<br>Legacy Bank<br>2102 West Fond Du Lac Avenue<br>Milwaukee WI  53206-1533 | C | Loan date 12-02-2004<br>1st Mortgage<br>3453 N 46th St, Milw, WI<br><br>Value: $ 35,000.00 | | | | $ 55,960.00 | $ 20,960.00 |

Sheet no. 16  of  35   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 427,489.00 | $ 143,817.00 |
| Total $<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07)   - Cont.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule* Creditor # : 96 Lisbon - Treasurer c/o Rebecca Ploetcher W234 N8676 Woodside Road Lisbon WI  53089 | C | taxes - see schedule Value: $ 0.00 | | | | $ 25,321.53 | $ 25,321.53 |
| Account No: *see schedule* Creditor # : 97 Menomonee Falls Village Treasu W156 N8480 Pilgrim Road Menomonee Falls WI  53051-3140 | C | taxes - see schedule Value: $ 0.00 | | | | $ 58,422.77 | $ 58,422.77 |
| Account No: *see schedule* Creditor # : 98 Merton Town Treasurer W314 N7624 Highway 83 P.O. Box 128 North Lake WI  53064-0128 | C | taxes - see schedule Value: $ 0.00 | | | | $ 1,702.15 | $ 1,702.15 |
| Account No: *see schedule* Creditor # : 99 Milwaukee City Treasurer 200 East Wells Street Room 103 Milwaukee WI  53202-3546 | C | taxes - see schedule Value: $ 0.00 | | | | $ 983,809.00 | $ 983,809.00 |
| Account No: *see schedule* Creditor # : 100 Mukwonago Town Treasurer W320 S8315 Beulah Road Mukwonago WI  53149-0206 | C | taxes - see schedule Value: $ 0.00 | | | | $ 14,352.94 | $ 14,352.94 |
| Account No: *see schedule* Creditor # : 101 Muskego City Treasurer W182 S8200 Racine Ave P.O. Box 749 Muskego WI  53150-0749 | C | taxes - see schedule Value: $ 0.00 | | | | $ 4,677.65 | $ 4,677.65 |

Sheet no. 17  of  35   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 1,088,286.04 | $ 1,088,286.04 |
| Total $ (Use only on last page) | | |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y. Case No. 11-29064
_____ _____
Debtor(s) (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule*  Creditor # : 102 *Neosho Village Treasurer* *210 South Schuyler Street* *P.O. Box 178* *Neosho WI 53059-0178* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 7,755.00 | $ 7,755.00 |
| Account No: *see schedule*  Creditor # : 103 *New Berlin City Treasurer* *3805 South Casper Drive* *New Berlin WI 53151-5009* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 61,966.00 | $ 61,966.00 |
| Account No: *see schedule*  Creditor # : 104 *Oak Creek City Treasurer* *8640 South Howell Avenue* *Oak Creek WI 53154* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 6,040.00 | $ 6,040.00 |
| Account No: *see schedule*  Creditor # : 105 *Oconomowoc Town Treasurer* *W359 N6812 Brown Street* *Oconomowoc WI 53066* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 7,755.00 | $ 7,755.00 |
| Account No: *see schedule*  Creditor # : 106 *Pewaukee City Treasurer* *W240 N3065 Pewaukee Rd* *Pewaukee WI 53072-0498* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 41,318.54 | $ 41,318.54 |
| Account No: *see schedule*  Creditor # : 107 *Pewaukee Village Treasurer* *235 Hickory Street* *Pewaukee WI 53072* | C | taxes - see schedule  Value: $ 0.00 | | | | $ 11,408.00 | $ 11,408.00 |

Sheet no. 18 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ *(Total of this page)* | $ 136,242.54 | $ 136,242.54 |
| Total $ *(Use only on last page)* | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re <u>BRUNNER, Todd A.   and BRUNNER, Sharon Y.</u>          Case No. <u>11-29064</u>
Debtor(s)                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 7639 N Edgeworth, Brn Dr<br>Creditor # : 108<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>7639 N Edgeworth, Brown Deer, WI<br><br>Value: $ 123,800.00 | | | | $ 24,120.00 | $ 0.00 |
| Account No: W165N8436 Lavergne MF<br>Creditor # : 109<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>W165 N8436 Lavergne, Menomonee Falls, WI<br><br>Value: $ 156,900.00 | | | | $ 44,591.00 | $ 0.00 |
| Account No: N48W34111 Jaeckles, Ocon<br>Creditor # : 110<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>N48 34111 Jaeckles Dr, Oconomowoc, WI<br><br>Value: $ 119,200.00 | | | | $ 38,916.00 | $ 0.00 |
| Account No: 4663-63A N 42<br>Creditor # : 111<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>4663-63A N 42nd St, Milw, WI<br><br>Value: $ 96,400.00 | | | | $ 51,743.00 | $ 0.00 |
| Account No: 1500 Dakota<br>Creditor # : 112<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>1500 Dakota, Milw, WI<br><br>Value: $ 175,000.00 | | | X | $ 87,149.00 | $ 0.00 |
| Account No: 4135 N Elmhurst<br>Creditor # : 113<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>4135 N Elmhurst, Milw, WI<br><br>Value: $ 77,700.00 | | | X | $ 43,629.00 | $ 0.00 |

Sheet no. 19 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 290,148.00 | $ 0.00 |
| Total $<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07)  - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.        Case No. _11-29064_
<br>_____
<br>                Debtor(s)                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: N72 W24474 Good Hope<br>Creditor # : 114<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>N72 W24474 Good Hope Rd,<br>Lisbon, WI<br><br>Value: $ 196,100.00 | | | | $ 94,604.00 | $ 0.00 |
| Account No: 2945 S KK, Bayview<br>Creditor # : 115<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2945 S. Kinnickinnick Ave,<br>Bayview, WI<br><br>Value: $ 143,500.00 | | | | $ 33,534.00 | $ 0.00 |
| Account No: 2566 N 54<br>Creditor # : 116<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2566 N 54th St, Milw, WI<br><br>Value: $ 63,700.00 | | | | $ 12,477.00 | $ 0.00 |
| Account No: 4368 N 49<br>Creditor # : 117<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>4368 N 49th Str, Milwaukee<br><br>Value: $ 104,800.00 | | | | $ 24,669.00 | $ 0.00 |
| Account No: 6704 N 90<br>Creditor # : 118<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>6704 N 90th St, Milw, WI<br><br>Value: $ 136,200.00 | | | | $ 85,906.00 | $ 0.00 |
| Account No: 2847 N 41<br>Creditor # : 119<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2847 N 41st Str, Milwaukee<br><br>Value: $ 81,700.00 | | | | $ 27,611.00 | $ 0.00 |

Sheet no. 20  of  35  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 278,801.00 | $ 0.00 |
| Total $<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>
             Debtor(s)

Case No. <u>11-29064</u>
(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 4744 N 52<br><br>Creditor # : 120<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4744 N 52nd St, Milw, WI<br><br><br>Value: $ 73,700.00 | | | | $ 25,139.00 | $ 0.00 |
| Account No: 6219 Mitchell, WestAllis<br><br>Creditor # : 121<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>6219 West Mitchell St, West Allis, WI<br><br>Value: $ 112,300.00 | | | | $ 35,336.00 | $ 0.00 |
| Account No: 4442 N 38<br><br>Creditor # : 122<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | X C | 1st Mortgage<br>4442 N 38th St, Milw, WI<br><br><br>Value: $ 31,700.00 | | | | $ 14,738.00 | $ 0.00 |
| Account No: 4442 N 38<br><br>Representing:<br>Securant Bank | | Securant Bank - J. Fenzel, Esq<br>Joseph E. Fenzel, S.C.<br>757 North Boradway - Suite 201<br>Milwaukee WI 53202<br><br>Value: | | | | | |
| Account No: 4519 N 40<br><br>Creditor # : 123<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4519 N 40th St, Milw, WI<br><br><br>Value: $ 74,400.00 | | | | $ 32,624.00 | $ 0.00 |
| Account No: 2722-24 N 51<br><br>Creditor # : 124<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>2722-24 N 51st St, Milw, WI<br><br><br>Value: $ 109,200.00 | | | | $ 57,030.00 | $ 0.00 |

Sheet no. 21 of 35 continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page)      $ 164,867.00      $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07)   - Cont.

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
            Debtor(s)                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: N84W16260 Donald, MF<br>Creditor # : 125<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | on line of credit - $200,000<br>N84 W16260 Donald, Menomonee Falls<br><br>Value: $ 170,200.00 | | | | LOC $200,000 | $ 0.00 |
| Account No: 5060 N 76<br>Creditor # : 126<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>5060 N 76th St, Milw, WI<br><br>Value: $ 102,000.00 | | | | $ 74,645.00 | $ 0.00 |
| Account No: Armour Ln (part of home)<br>Creditor # : 127<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | Blanket with $596,211<br>W270 N3857 Armour Lane, Pewaukee, WI<br>(part of homestead)<br>Value: $ 133,200.00 | | | | Blanket $596,211 | $ 0.00 |
| Account No: 5254 N 52nd St<br>Creditor # : 128<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>5254 N 52nd St, Milw, WI<br><br>Value: $ 77,800.00 | | | | $ 25,672.00 | $ 0.00 |
| Account No: 4428 Glenway, Wauwatosa<br>Creditor # : 129<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4428 N Glenway, Wauwatosa, WI<br><br>Value: $ 165,200.00 | | | | $ 62,764.00 | $ 0.00 |
| Account No: 7701 W Palmetto<br>Creditor # : 130<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>7701 W Palmetto Ave, Milw, WI<br><br>Value: $ 78,900.00 | | | | $ 36,993.00 | $ 0.00 |

Sheet no. 22  of  35  continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page) | $ 200,074.00 | $ 0.00
Total $ (Use only on last page) | |
(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.                    Case No. 11-29064
_____
                    Debtor(s)                                                         (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 6460-62 N 43rd<br>Creditor # : 131<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>6460-62 N 43rd St, Milw, WI<br><br>Value: $ 115,700.00 | | | | $ 38,381.00 | $ 0.00 |
| Account No: 4869 N 51st Boulevard<br>Creditor # : 132<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>4869 N 51st Bl, Milw, WI<br><br>Value: $ 62,700.00 | | | | $ 15,696.00 | $ 0.00 |
| Account No: 4279 N 74<br>Creditor # : 133<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>4279 N 74th St, Milw, WI<br><br>Value: $ 88,500.00 | | | | $ 41,443.00 | $ 0.00 |
| Account No: 2718-20 N 50th<br>Creditor # : 134<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2718-20 N 50th St, Milw, WI<br><br>Value: $ 92,500.00 | | | | $ 48,270.00 | $ 0.00 |
| Account No: 2690 S 9th Place<br>Creditor # : 135<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>2690 S 9th Pl, Milw, WI<br><br>Value: $ 10,000.00 | | | | $ 82,274.00 | $ 72,274.00 |
| Account No: 717 Beechwood WKSHA<br>Creditor # : 136<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI  53216-2196 | C | 1st Mortgage<br>717 Beechwood Ave, Waukesha, WI<br><br>Value: $ 150,000.00 | | | | $ 66,099.00 | $ 0.00 |

Sheet no. 23  of  35   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

|  | Subtotal $ (Total of this page) | $ 292,163.00 | $ 72,274.00 |
|---|---|---|---|
|  | Total $ (Use only on last page) | | |

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re <u>BRUNNER, Todd A. and BRUNNER, Sharon Y.</u>
                       **Debtor(s)**

Case No. <u>11-29064</u>
                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: **4567 N 74**<br>Creditor # : 137<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>4567 N 74th St, Milw, WI<br><br>Value: $ 92,300.00 | | | | $ 39,483.00 | $ 0.00 |
| Account No: **5311 N 49**<br>Creditor # : 138<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>5311 N 49th St, Milw, WI<br><br>Value: $ 68,200.00 | | | | $ 30,396.00 | $ 0.00 |
| Account No: **1509 Summit, WKSHA**<br>Creditor # : 139<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>1509 Summit Ave, Waukesha<br><br>Value: $ 180,000.00 | | | | $ 79,856.00 | $ 0.00 |
| Account No: **412 W Newhall WKSHA**<br>Creditor # : 140<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>412 W. Newhall Ave., Waukesha, WI<br><br>Value: $ 138,900.00 | | | | $ 42,257.00 | $ 0.00 |
| Account No: **16820 Ridgeview, Brkfld**<br>Creditor # : 141<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>16820 Ridgeview Dr, Brookfield, WI<br><br>Value: $ 256,200.00 | | | | $ 144,390.00 | $ 0.00 |
| Account No: **12805 W Meadow, New B**<br>Creditor # : 142<br>Securant Bank<br>6001 West Capitol Drive<br>Milwaukee WI 53216-2196 | C | 1st Mortgage<br>12805 W Meadow Ln, New Berlin, WI<br><br>Value: $ 126,800.00 | | | | $ 77,294.00 | $ 0.00 |

Sheet no. <u>24</u> of <u>35</u> continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $<br>(Total of this page) | $ 413,676.00 | $ 0.00 |
| Total $<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.
_____
                    Debtor(s)

Case No. 11-29064
_____
                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *236 Lake, Pewaukee*<br>*Creditor # : 143*<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI  53216-2196* | C | 1st Mortgage<br>236 Lake St, Pewaukee, WI<br><br>Value: $ 261,000.00 | | | | $ 200,000.00 | $ 0.00 |
| Account No: *114 S Grand, WKSHA*<br>*Creditor # : 144*<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI  53216-2196* | C | 1st Mortgage<br>114 S Grand Ave, Waukesha, WI<br><br>Value: $ 178,200.00 | | | | $ 95,393.00 | $ 0.00 |
| Account No: *1122 Perkins, WKSHA*<br>*Creditor # : 145*<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI  53216-2196* | C | 1st Mortgage<br>1122 Perkins Ave, Waukesah, WI<br><br>Value: $ 130,900.00 | | | | $ 46,012.00 | $ 0.00 |
| Account No: *Glacier Rd (HOMESTEAD)*<br>*Creditor # : 146*<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI  53216-2196* | C | Blanket with $596,211<br>N39 W27051 Glacier Rd,<br>Pewaukee<br>Homestead<br>Value: $ 351,700.00 | | | | Blanket $596,211 | $ 244,511.00 |
| Account No: *543 E Capitol, Hartland*<br>*Creditor # : 147*<br>*Securant Bank*<br>*6001 West Capitol Drive*<br>*Milwaukee WI  53216-2196* | C | 1st Mortgage<br>543 E Capitol Dr, Hartland, WI<br><br>Value: $ 203,100.00 | | | | $ 114,663.00 | $ 0.00 |
| Account No: *see schedule*<br>*Creditor # : 148*<br>*Shorewood Village Treasurer*<br>*3930 North Murray Avenue*<br>*Shorewood WI  53211-2385* | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 6,210.00 | $ 6,210.00 |

Sheet no. 25  of 35   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal $ (Total of this page) | $ 462,278.00 | $ 250,721.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
<br>
                Debtor(s)                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *see schedule* <br> Creditor # : 149 <br> *Sullivan Village Treasurer* <br> *P.O. Box 6* <br> *Sulivan WI 53178-0006* | C | *taxes - see schedule* <br><br> Value: $ 0.00 | | | | $ 3,604.00 | $ 3,604.00 |
| Account No: *21130 Gumina* <br> Creditor # : 150 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI 53154* | C | *Blanket with $366,961* <br> *21130 Gumina, Brookfield* <br><br> Value: $ 223,600.00 | | | | Blanket $366,961 | $ 0.00 |
| Account No: *5358 N 56* <br> Creditor # : 151 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI 53154* | C | *1st Mortgage* <br> *5358 N 56th St, Milw, WI* <br><br> Value: $ 80,800.00 | | | | $ 60,106.72 | $ 0.00 |
| Account No: *5329 N 65 & 5473N 75CT* <br> Creditor # : 152 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI 53154* | C | *Blanket with $104,920* <br> *5329 N 65th St, Milw, WI* <br> *5473 N 75th Ct, Milw, WI* <br> Value: $ 167,300.00 | | | | Blanket $104,920 | $ 0.00 |
| Account No: *2310 N 131, Brookfield* <br> Creditor # : 153 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI 53154* | C | *1st Mortgage* <br> *2310 N 131st St, Brookfield, WI* <br><br> Value: $ 219,200.00 | | | | $ 92,895.07 | $ 0.00 |
| Account No: *W268N2325 Meadowbrook R* <br> Creditor # : 154 <br> *Tri City National Bank* <br> *6400 South 27th Street* <br> *Oak Creek WI 53154* | X   C | *1st Mortgage* <br> *W268 N2325 Meadowbrook Rd* <br><br> Value: $ 229,600.00 | | | | $ 122,011.85 | $ 0.00 |

Sheet no. 26 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $   $ 278,617.64    $ 3,604.00
(Total of this page)

Total $ 
(Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.
_____
        Debtor(s)

Case No. 11-29064
_____
                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: N39W27485 Hillside Grove  Creditor # : 155  Tri City National Bank  6400 South 27th Street  Oak Creek WI 53154 | C | 1st Mortgage  N39 W27485 Hillside Grove Rd, Pewaukee, WI  Value: $ 196,800.00 | | | | $ 126,876.40 | $ 0.00 |
| Account No: 7750 W Hicks, West Allis  Creditor # : 156  Tri City National Bank  6400 South 27th Street  Oak Creek WI 53154 | C | Blanket with $1,132,648  7750 West Hicks, West Allis  Value: $ 97,700.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 5046 N 85  Creditor # : 157  Tri City National Bank  6400 South 27th Street  Oak Creek WI 53154 | C | Blanket with $1,132,648  5046 North 85th  Value: $ 91,300.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 4688 N 72 & 3505 N 82  Creditor # : 158  Tri City National Bank  6400 South 27th Street  Oak Creek WI 53154 | C | Blanket with $93,232  4688 N 72nd St, Milw, WI, 3505 N 82nd St, Milw, WI  Value: $ 179,900.00 | | | | blanket $93,232 | $ 0.00 |
| Account No: blanket loan  Creditor # : 159  Tri City National Bank  6400 South 27th Street  Oak Creek WI 53154 | C | Blanket with $200,000  4647 N 37th St, Milw, WI, 3710 N 36th St, Milw, WI  Value: $ 144,500.00 | | | | blanket $220,000 | $ 0.00 |
| Account No: W278 N2428 Prospect Ave  Creditor # : 160  Tri City National Bank  6400 South 27th Street  Oak Creek WI 53154 | C | 1st Mortgage  W278 N2428 Prospect Ave, Pewaukee, WI  Value: $ 191,000.00 | | | | $ 134,681.66 | $ 0.00 |

Sheet no. 27 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | $ 261,558.06 | $ 0.00 |
| Total $ (Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
           Debtor(s)                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: W278 N2428 Prospect Ave<br><br>*Representing:*<br>Tri City National Bank | | Tri City Natl - ATTN: R. LONG<br>Davis & Kuelthau, s.c.<br>111 East Kilbourn - #1400<br>Milwaukee WI 53202-6677<br><br>Value: | | | | | |
| Account No: 4206 S 57th St<br>Creditor # : 161<br>Tri City National Bank<br> 6400 South 27th Street<br>Oak Creek WI 53154 | C | 1st Mortgage<br>4206 S 57th St, Milw, WI<br><br>Value: $ 130,200.00 | | | | $ 76,598.84 | $ 0.00 |
| Account No: 4847 N 71<br>Creditor # : 162<br>Tri City National Bank<br> 6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>4847 North 71st<br><br>Value: $ 84,100.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 1024 Aurora, WKSHA<br>Creditor # : 163<br>Tri City National Bank<br> 6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>1024 Aurora, Waukesha<br><br>Value: $ 109,100.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 21140 Gumina<br>Creditor # : 164<br>Tri City National Bank<br> 6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>21140 Gumina, Brookfield<br><br>Value: $ 235,700.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 5715 N 92<br>Creditor # : 165<br>Tri City National Bank<br> 6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>5715 North 92nd Street<br><br>Value: $ 77,500.00 | | | | nket $1,132,648 | $ 0.00 |

Sheet no. 28 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)      $ 76,598.84      $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A.  and BRUNNER, Sharon Y.       Case No. 11-29064

Debtor(s)                                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 3517 S 15<br>Creditor # : 166<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $366,961<br>3517 South 15th Street<br><br>Value: $ 72,000.00 | | | | Blanket $366,961 | $ 0.00 |
| Account No: 5118 N 24 Place<br>Creditor # : 167<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $366,961<br>5118 North 24 Place<br><br>Value: $ 69,600.00 | | | | Blanket $366,961 | $ 0.00 |
| Account No: 335 E Deer Place<br>Creditor # : 168<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $1,132,648<br>335 East Deer Place, Milwaukee<br><br>Value: $ 118,100.00 | | | | Blanket $1,132,648 | $ 0.00 |
| Account No: 722-24 S 93rd St<br>Creditor # : 169<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | 1st Mortgage<br>722-24 S 93rd St, West Allis, WI<br><br>Value: $ 163,300.00 | | | | $ 78,386.00 | $ 0.00 |
| Account No: 8026 W Medford, MILW<br>Creditor # : 170<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $366,961<br>8026 West Medford, Milwaukee<br><br>Value: $ 105,500.00 | | | | Blanket $366,961 | $ 0.00 |
| Account No: 4050-52 N Elmhurst<br>Creditor # : 171<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI 53154 | C | Blanket with $366,961<br>4050-4052 North Elmhurst Road, Milwaukee<br><br>Value: $ 98,400.00 | | | | Blanket $366,961 | $ 0.00 |

Sheet no. 29 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)      $ 78,386.00      $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
                         Debtor(s)                                           (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 5763 N 68<br>Creditor # : 172<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,132,648<br>5763 North 68th<br><br>Value: $ 74,200.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 8210 W Burleigh<br>Creditor # : 173<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,132,648<br>8210 West Burleigh<br><br>Value: $ 78,600.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: Groveway, Muskego<br>Creditor # : 174<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,132,648<br>S94 W14470 Groveway Ln,<br>Muskego, WI<br><br>Value: $ 234,200.00 | | | | nket $1,132,648 | $ 0.00 |
| Account No: 2361 S Lenox<br>Creditor # : 175<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | Blanket with $1,099,509<br>2361 S Lenox, Milw<br><br>Value: $ 96,009.00 | | | | nket $1,099,509 | $ 0.00 |
| Account No: W297N3016 Oakwood Grove<br>Creditor # : 176<br>Tri City National Bank<br>6400 South 27th Street<br>Oak Creek WI  53154 | C | 1st Mortgage<br>W297N3016 Oakwood Grove Rd,<br>Delafield, WI<br><br>Value: $ 150,000.00 | | | | $ 64,317.22 | $ 0.00 |
| Account No: 3543 N 15<br>Creditor # : 177<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>3543 North 15th Street<br><br>Value: $ 60,700.00 | | | | $ 92,871.00 | $ 32,171.00 |

Sheet no. 30 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)      $ 157,188.22      $ 32,171.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.     Case No. 11-29064
_____
                    Debtor(s)                                      (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 2473 N 57<br>Creditor # : 178<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | Blanket with $67,000<br>2473 North 57th<br><br>Value: $ 115,400.00 | | | | blanket $67,000 | $ 0.00 |
| Account No: 5930 N 40<br>Creditor # : 179<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | Blanket with $96,000<br>5930 North 40th<br><br>Value: $ 65,000.00 | | | | blanket $96,000 | $ 0.00 |
| Account No: 7816100-87953 -5480 N 27<br>Creditor # : 180<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>5480 N 27th Str, Milw<br>7816100-87953<br><br>Value: $ 95,700.00 | | | | $ 32,000.00 | $ 0.00 |
| Account No: 7816100-35095 4338 N 41<br>Creditor # : 181<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>4338 N 41st St, Milw, WI<br>7816100-35095<br><br>Value: $ 72,800.00 | | | | $ 22,000.00 | $ 0.00 |
| Account No: 4714 W Villard<br>Creditor # : 182<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | Blanket with $96,000<br>4714 W Villard Ave, Milw, WI<br><br>Value: $ 10,000.00 | | | | blanket $96,000 | $ 0.00 |
| Account No: 4542 N 44<br>Creditor # : 183<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 4542 N 44th Street<br><br>Value: $ 50,000.00 | | | | $ 26,000.00 | $ 0.00 |

Sheet no. 31 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 80,000.00    $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

B6D (Official Form 6D) (12/07) - Cont.

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.                    Case No. 11-29064
_____
                        Debtor(s)                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 7816108-35371 -Capitol<br>Creditor # : 184<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>N46 W29247 E Capitol Dr,<br>Delafield, WI<br>7816108-35371<br><br>Value: $ 154,300.00 | | | | $ 109,000.00 | $ 0.00 |
| Account No: 5315 N 49<br>Creditor # : 185<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>5315 N 49th St, Milw, WI<br><br><br>Value: $ 71,700.00 | | | | $ 31,000.00 | $ 0.00 |
| Account No: 7816100-87714 -4709 N 71<br>Creditor # : 186<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>4709 N 71st St, Milw, WI<br>7816100-87714<br><br>Value: $ 91,100.00 | | | | $ 59,000.00 | $ 0.00 |
| Account No: 7816100-15740 -4582 N 24<br>Creditor # : 187<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>4582 N 24th Pl, Milw, WI<br>7816100-15740<br><br>Value: $ 64,500.00 | | | | $ 96,000.00 | $ 31,500.00 |
| Account No: 7816100-34927 -3272 N 52<br>Creditor # : 188<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>3272 N 52nd St, Milw, WI<br>7816100-34927<br><br>Value: $ 101,800.00 | | | | $ 42,000.00 | $ 0.00 |
| Account No: 7816100-35167 -Sheridan<br>Creditor # : 189<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa  WI  53226 | C | 1st Mortgage<br>3300 W Sheridan Ave, Milw, WI<br>7816100-35167<br><br>Value: $ 98,200.00 | | | | $ 22,000.00 | $ 0.00 |

Sheet no. 32 of 35 continuation sheets attached to Schedule of Creditors
Holding Secured Claims

|  | Subtotal $<br>(Total of this page) | $ 359,000.00 | $ 31,500.00 |
|---|---|---|---|
|  | Total $<br>(Use only on last page) | | |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.           Case No. 11-29064
_____
               Debtor(s)                                                     (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|
| Account No: 7816100-35091 -6427 N 52 <br> Creditor # : 190 <br> WaterStone Bank <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | C | 1st Mortgage <br> 6427 N 52nd St, Milw, WI <br> 7816100-35091 <br><br> Value: $ 85,100.00 | | | | | $ 30,000.00 | $ 0.00 |
| Account No: 7816106-86159 -2875 N 36 <br> Creditor # : 191 <br> WaterStone Bank <br> ATTN: Mark C. Vap, Esq. <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | C | 1st Mortgage <br> 2875 N 36th St, Milw, WI <br> 7816106-86159 <br><br> Value: $ 73,200.00 | | | | | $ 17,000.00 | $ 0.00 |
| Account No: 7816105-35482 -2911 S 60 <br> Creditor # : 192 <br> WaterStone Bank <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | C | 1st Mortgage <br> 2911-11A S 60th St, Milw, WI <br> 7816105-35482 <br><br> Value: $ 159,700.00 | | | | | $ 99,000.00 | $ 0.00 |
| Account No: 7816100-32501 -4260 N 48 <br> Creditor # : 193 <br> WaterStone Bank <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | C | 1st Mortgage <br> 4260 N 48th St, Milw, WI <br> 7816100-32501 <br><br> Value: $ 62,300.00 | | | | | $ 67,000.00 | $ 4,700.00 |
| Account No: 7816100-35290 -2869 N 46 <br> Creditor # : 194 <br> WaterStone Bank <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | X C | 1st Mortgage <br> 2869 N 46th St, Milw, WI <br> 7816100-35290 <br><br> Value: $ 87,000.00 | | | | C | $ 66,057.00 | $ 0.00 |
| Account No: 7816104-34903 -5738 N 71 <br> Creditor # : 195 <br> WaterStone Bank <br> 11200 West Plank Court <br> Wauwatosa WI 53226 | C | 1st Mortgage <br> 5738 N 71st St, Milw <br> 7816104-34903 <br><br> Value: $ 63,500.00 | | | | | $ 63,500.00 | $ 0.00 |

Sheet no. 33 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

                            Subtotal $ (Total of this page)    $ 342,557.00    $ 4,700.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)       (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.      Case No. 11-29064
              Debtor(s)                                                 (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien    H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 7816102-15356 - McCall<br>Creditor # : 196<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>408-412A McCall St, Waukesha, WI<br>7816102-15356<br><br>Value: $ 308,900.00 | | | | $ 198,000.00 | $ 0.00 |
| Account No: 7816100-35094 -5007 N 24<br>Creditor # : 197<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>5007 N 24th St, Milw, WI<br>7816100-35094<br><br>Value: $ 78,600.00 | | | | $ 16,000.00 | $ 0.00 |
| Account No: 4609 N 67<br>Creditor # : 198<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>4609 N 67th St, Milw, WI<br><br>Value: $ 80,700.00 | | | | $ 22,000.00 | $ 0.00 |
| Account No: 4331 N 19<br>Creditor # : 199<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>4331 N 19th St, Milw, WI<br><br>Value: $ 60,700.00 | | | | $ 15,000.00 | $ 0.00 |
| Account No: 7816100-3504 - 4544 N 22<br>Creditor # : 200<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>4544 N 22nd St, Milw, WI - 7816100-3504<br><br>Value: $ 79,500.00 | | | | $ 46,686.00 | $ 0.00 |
| Account No: 7816100-35290 - Herman<br>Creditor # : 201<br>WaterStone Bank<br>11200 West Plank Court<br>Wauwatosa WI 53226 | C | 1st Mortgage<br>2991 S Herman St, Milw, WI<br>7816100-35290<br><br>Value: $ 145,700.00 | | | | $ 77,000.00 | $ 0.00 |

Sheet no. 34 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 374,686.00    $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re BRUNNER, Todd A. and BRUNNER, Sharon Y.     Case No. 11-29064

Debtor(s) (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien    H—Husband W—Wife J—Joint C—Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: 408 terry lane<br>Creditor # : 202<br>Watertown City Treasurer<br>106 Jones Street<br>Watertown WI 53094 | C | taxes<br><br>Value: $ 0.00 | | | | $ 3,479.00 | $ 3,479.00 |
| Account No: see schedule<br>Creditor # : 203<br>Waukesha City Treasurer<br>201 Delafield Street - #104<br>Waukesha WI 53188-3646 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 107,824.75 | $ 107,824.75 |
| Account No: see schedule<br>Creditor # : 204<br>Wauwatosa City Treasurer<br>7725 West North Avenue<br>Wauwatosa WI 53213 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 39,333.00 | $ 39,333.00 |
| Account No: see schedule<br>Creditor # : 205<br>West Allis City Treasurer<br>7525 West Greenfield Avenue<br>West Allis WI 53214-4688 | C | taxes - see schedule<br><br>Value: $ 0.00 | | | | $ 24,620.35 | $ 24,620.35 |
| Account No: z-23 blanket loans: 8 le<br>Creditor # : 206<br>z-23 blanket loans: 8 lenders | C | various dates<br>z-23 blanket loans: 8 lenders<br><br>Value: $ 0.00 | | | | $ 5,607,503.00 | $ 0.00 |
| Account No:<br><br> | | <br>Value: | | | | | |

Sheet no. 35 of 35 continuation sheets attached to Schedule of Creditors Holding Secured Claims

**Subtotal $** (Total of this page)   $ 5,782,760.10    $ 175,257.10

**Total $** (Use only on last page)   $ 16,536,537.45    $ 2,444,746.69

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)
