**MONTHLY FINANCIAL REPORT**

OFFICE OF THE U.S. TRUSTEE
EASTERN DISTRICT OF WISCONSIN

ıme:  Todd and Sharon Brunner          Case No.      11-29064

FOR MONTH OF: August, 2011

### I. FINANCIAL SUMMARY

<u>CASH RECEIPTS AND DISBURSEMENTS</u>

| | | | |
|---|---|---|---|
| A. | CASH ON HAND START OF MONTH | $ | 76,781.36 |
| B. | RECEIPTS | $ | 152,908.88 |
| C. | DISBURSEMENTS | $ | (154,078.89) |
| D. | NET RECEIPTS (DISBURSEMENTS) | $ | (1,170.01) |
| E. | CASH ON HAND END OF MONTH | $ | 75,611.35 |

<u>PROFIT AND LOSS STATEMENT</u>
<u>ACCRUAL BASIS</u>

| | | | |
|---|---|---|---|
| A. | NET SALES | $ | 145,209.87 |
| B. | COST OF SALES | $ | - |
| C. | GROSS PROFIT | $ | 145,209.87 |
| D. | TOTAL OPERATING EXPENSES | $ | 133,850.70 |
| E. | NET INCOME (LOSS) FROM OPERATIONS | $ | 11,359.17 |
| F. | NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | $ | (29,872.65) |
| G. | NET INCOME (LOSS) | $ | (18,513.48) |

## II.  PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

A. <u>Related to Business Operations:</u>

| | | | |
|---|---|---|---|
| *Total Revenue (Sales)* | | | $ 145,209.87 |
| June adjustment from Property Manager | | | $        - |
| Beg. Inv. At Cost | $        - | | |
| Add: Purchases | $        - | | |
| Less: Ending Inv. | $        - | | |
| Cost of Goods Sold | | $        - | |
| *Gross Profit* | | | $ 145,209.87 |

*Less: Operating Expenses:*

| | | |
|---|---|---|
| Officer Compensation | $        - | |
| Salaries and Wages - Other Employees | $   3,635.00 | |
| Employee Benefits and Pensions | $        - | |
| Payroll Taxes | $        - | |
| Real Estate Taxes | $ 31,284.28 | |
| Federal and State Income Taxes | $        - | |
| Rent and Lease Exp. | $        - | |
| Interest Expense (Mortgage, Loan, etc) | $ 50,956.70 | |
| Insurance | $ 27,151.99 | |
| Legal fees | $   2,125.00 | |
| Utilities (Gas, Electricity, Telephone, etc.) | $        - | |
| Depreciation and Amortization | $        - | |
| Repairs and Maintenance | $ 10,017.01 | |
| Advertising | $   1,594.31 | |
| Supplies, Office Expense, Photocopies, etc.) | $        - | |
| Management Fees | $   4,892.41 | |
| Bank Service Charges | $      24.00 | |
| Miscellaneous: | $   2,170.00 | |
| | $        - | |
| Total Operating Expenses | | $ 133,850.70 |

B. <u>Not Related to Business Operations:</u>

*Revenue*

| | | |
|---|---|---|
| Interest Income | $        - | |
| Net Gain (Loss) on Sale of Assets | $        - | |
| Other Non-Operating Revenues: | $        - | |
| Total Non-Operating Revenue | | $        - |

*Expenses:*

| | | |
|---|---|---|
| Legal and Professional Fees | $ 29,872.65 | |
| Other Non-Operating Expenses | $        - | |
| Total Non-Operating Expenses | | $  29,872.65 |

| | |
|---|---|
| Net Non-Operating Revenue (Expenses) | $  (29,872.65) |
| TOTAL NET INCOME/LOSS FOR PERIOD | $  (18,513.48) |

## III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

Depository Name & Location:            Guardian Investment Real Estate Company

Beginning Cash Balance Per Books                                             $ 73,628.80

**Receipts:**

| | | |
|---|---|---|
| Sales (Cash Only) | $ - | |
| Collection of Accounts Receivable | $ 145,209.87 | |
| Proceeds from Sales of Assets | $ - | |
| Interest Income | $ - | |
| Other Income: | $ - | |
| | $ - | |
| | $ - | |
| Total Receipts (per attached itemized listing) | | $ 145,209.87 |

**Disbursements:**

| | | | |
|---|---|---|---|
| Purchase of Inventory | | $ - | |
| Officer Compensation | | $ - | |
| Salaries and Wages - Other Employees | | $ 3,635.00 | |
| Employee Benefits | | $ - | |
| Legal & Professional Fees | | $ 2,125.00 | |
| Payroll Taxes | | $ - | |
| Other Taxes: | RE Tax escrow | $ 31,284.28 | |
| Payments to Mortgages | | $ - | |
| Rent | | $ - | |
| Advertising | | $ 1,594.31 | |
| Automobile Expenses | | $ - | |
| Insurance | | $ 27,151.99 | |
| Interest | | $ 50,956.70 | |
| Supplies | | $ - | |
| Repairs & Maintenance | | $ 10,017.01 | |
| Management Fees | | $ 4,892.41 | |
| Registration Fee Trust | | $ - | |
| Cleaning | | $ - | |
| Bank Service Charges | | $ 24.00 | |
| Other: | miscellaneous | $ 2,170.00 | |
| Transfers to DIP Account | | $ 4,688.00 | |
| Withdrawals | | $ 9,347.00 | |
| Total Disbursements (per attached itemized listing) | | | $ 147,885.70 |

Net Receipts (Disbursements)                         $ (2,675.83)

Ending Cash Balance Per Books                        $ 70,952.97

## IV. BALANCE SHEET

### ASSETS

*Current*

| | | |
|---|---|---:|
| Cash on Hand | $ | 75,611.35 |
| Personal property | $ | 878,387.75 |
| | $ | - |

| | | |
|---|---|---:|
| Total Current Assets | $ | 953,999.10 |

*Fixed*

| | | |
|---|---|---:|
| Real Estate with first mortgages | $ | 14,804,600.00 |
| Real Estate with blanket mortgages | $ | 5,556,809.00 |
| Real Estate included as Homestead | $ | 484,900.00 |
| Real Estate without mortgages | $ | 2,212,493.00 |
| Other | $ | - |

| | | |
|---|---|---:|
| Total Fixed Assets | $ | 23,058,802.00 |

| | | |
|---|---|---:|
| **TOTAL ASSETS** | $ | **24,012,801.10** |

### LIABILITIES

*Current*

| | | |
|---|---|---:|
| Post Chapter 11 Payables | $ | - |
| Post-Petition Taxes Payable | $ | - |
| Accrued Professional Fees | $ | 100,914.31 |
| Other | $ | - |

| | | |
|---|---|---:|
| Total Current Liabilities | $ | 100,914.31 |

*Long Term Debt*

| | | |
|---|---|---:|
| Pre-Chapter 11 Payables | $ | 2,665,458.49 |
| Federal Income tax 2006, 2007, 2008 | $ | - |
| Real Estate Taxes Due | $ | 1,429,629.00 |
| Notes & Loan Payable | $ | 14,763,317.10 |
| | $ | - |

| | | |
|---|---|---:|
| Total Long Term Debt | $ | 18,858,404.59 |

| | | |
|---|---|---:|
| **TOTAL LIABILITIES** | $ | **18,959,318.90** |

### STOCKHOLDERS EQUITY / <DEFICIT>

| | | |
|---|---|---:|
| Capital Stock | $ | - |
| Retained Earnings (Deficit) | $ | 5,053,482.20 |
| Current Surplus (Deficit) | $ | - |

| | | |
|---|---|---:|
| Total Stockholders Equity | $ | 5,053,482.20 |

| | | |
|---|---|---:|
| **TOTAL LIABILITIES & STOCKHOLDERS EQUITY** | $ | **24,012,801.10** |

1) OTHER MONIES ON HAND:
   (specify type, location, and amount; i.e. petty cash, certificates of deposit, etc.)

| TYPE | interest payment-mortgage | LOCATION / ADDRESS | | AMOUNT |
|---|---|---|---|---|
| CASH | | on hand | | $   215.26 |
| | | | | |
| | | | | |
| | | | TOTAL | $   215.26 |

2) AGING OF ACCOUNTS PAYABLE & RECEIVABLE
   (exclude pre-petition accounts payable)

| | | Accts Payable | Accts Receivable |
|---|---|---|---|
| Current | Under 30 days | | |
| Overdue | 31-60 days | | |
| Overdue | | | |
| Overdue | | | |
| Overdue | | | |
| Total | | $0.00 | $0.00 |

Itemize all post-petition payables over 30 days old on a separate schedule

3) ACCRUED PROFESSIONAL FEES (POST PETITION)

| Name | Profession | Amount Due |
|---|---|---|
| Jonathan V Goodman | debtor's counsel | $   97,178.06 |
| Clifton Decker | debtor's accountant | $   3,736.25 |
| | | |
| TOTAL | | $ 100,914.31 |

4) STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

* Include Only Post-Petition Payments

| Name of Creditor/Lessor | Frequency of Regular Payments | Amount of Regular Payments | Date of Last Payment | Amounts of Payments Delinquent * |
|---|---|---|---|---|
| Anchor Bank | monthly | | | |
| First Business Bank | monthly | $979.17 | June | $1,958.34 |
| Cornerstone Community Bank | monthly | $2,657.89 | none | $0.00 |
| Tri City National Bank | monthly | | | |
| Layton State Bank | monthly | | | |
| Investors Bank | monthly | $71.39 | August | $0.00 |
| Legacy Bank | monthly | | | |
| Securant Bank | monthly | $12,000.00 | August | $0.00 |
| WaterStone Bank | monthly | $4,912.17 | August | $0.00 |
| | | | | |
| | | | | |
| | | $20,620.62 | | $1,958.34 |

Explanation for Non-Payment:

    DATA NOT AVAILABLE

# VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of post petition taxes and withholdings that have been paid and accrued through this reporting period.

| | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FICA Withholdings** | | $0.00 | $0.00 | $0.00 |
| **Employer's FICA** | | $0.00 | $0.00 | $0.00 |
| **Federal Employee Withholding** | | $0.00 | $0.00 | $0.00 |
| **Federal Unemployment Taxes** | | $0.00 | $0.00 | $0.00 |
| **Federal Income Taxes** | | $0.00 | $0.00 | $0.00 |
| **State Income Taxes** | | $0.00 | $0.00 | $0.00 |
| **State Unemployment Taxes** | | $0.00 | $0.00 | $0.00 |
| **State Employee Withholding** | | $0.00 | $0.00 | $0.00 |
| **State Sales & Use Taxes** | | $0.00 | $0.00 | $0.00 |
| **Real Estate Taxes** | | $0.00 | $0.00 | $0.00 |
| **Personal Property Taxes** | | $0.00 | $0.00 | $0.00 |
| **Other Taxes** | | $0.00 | $0.00 | $0.00 |
| **TOTALS** | | $0.00 | $0.00 | $0.00 |

PAID    ACCRUED    OVERDUE

NOTE: ALL 2010 TAXES BECAME PAST DUE BEFORE THE FILING OF THE PETITION.

If any of these applicable tax liabilities have not been paid currently, please explain:

THERE ARE NO ACCRUED 2010 TAXES.

## VII.  DECLARATION


I,  Todd Brunner, declare under penalty of perjury that the information contained in this financial report is
true and complete to the best of my knowledge.

Print NAME of person signing this declaration →    Todd Brunner

Print CAPACITY of person signing this declaration →    Debtor

Date: September    30    2011    _Signature of Person signing this declaration_


Name, Title & Telephone No. of Preparer:

Jonathan V. Goodman, Attorney
Law Offices of Jonathan V. Goodman
135 West Wells Street - Suite 340
Milwaukee, WI 53203-1807
PH:  414-276-6760

**CASH RECEIPTS LISTING**

Per Guardian Investment Real Estate

| DATE RECEIVED | PAYOR | ADDRESS |
|---|---|---|
| August | Green, Latasha | 5650 W Wahner Ave #211, Brown Deer, WI |
| August | Jones, Larrita | 4070 N 23 St , Milwaukee, WI |
| August | Austin, Howard | 4515 N 28 St , Milwaukee, WI |
| August | Ford, Mickey | 5058 N 42 St , Milwaukee, WI |
| August | Townes, Anetta | 4554 N 44 St , Milwaukee, WI |
| August | Stovall, Sandra | 2132 N 46 St , Milwaukee, WI |
| August | Wilson, Phoebe | 5120 N 51 St , Milwaukee, WI |
| August | Toliver, Milton & Maria | 4861 N 52 St , Milwaukee, WI |
| August | Lee, Trancy & Andre | 4971 N 52 St , Milwaukee, WI |
| August | Unknown (called Bigfoot) | 2435-35A N 54 St Lwr, Milwaukee, WI |
| August | Wesson, Rudy | 3818 N 55 St , Milwaukee, WI |
| August | Stokes, Sylvia | 5360 N 55 St , Milwaukee, WI |
| August | Terry McCants (Two Short) | 6626 N Bourbon St #3, Milwaukee, WI |
| August | Houston, Raelynn | 6627 W Brentwood , Milwaukee, WI |
| August | Boseman, Shamina | 1102 N Capitol Dr , Milwaukee, WI |
| August | Love, Erica | 4340 W Eggert , Milwaukee, WI |
| August | Clinton Pharm | 4135 N Elmhurst Rd , Milwaukee, WI |
| August | Nelson, Blanca | 3615-17 W Roosevelt St Lwr, Milwaukee, WI |
| August | Benítez, Olivia | 241 Maria St , Waukesha, WI |
| August | Reyes-Moreno, Gabriela | 16820 Ridgeview Dr , Brookfield, WI |
| August | Hernandez, Alma | 1500 Dakota St Upr, Milwaukee, WI |
| August | Morales, Ivalesse | 1500 Dakota St Upr, Milwaukee, WI |
| August | Vella, Cheri/Kelley, Jaime | 1500 Dakota St Lwr, Milwaukee, WI |
| August | Zinke, Russ/Morgan, Shannon | W 297 N 3016 Oakwood Grove Rd , Delafield, WI |
| August | Louis C. Sutton | 3517 S 15 St P1, Milwaukee, WI |
| August | Daniel, Sherill | 3710 N 36 St , Milwaukee, WI |
| August | Eaton, Valyncia | 4647 N 37 St , Milwaukee, WI |
| August | Mayes, Javita/Carson, Juanita | 5358 N 56 St , Milwaukee, WI |
| August | Keyes, Kelly & Greg | 4206 S 57 St , Milwaukee, WI |
| August | Hamilton, Cindy | 5329 N 65 St , Milwaukee, WI |
| August | Kaszuba, Crystal & Danielle | 5763 N 68 St , Milwaukee, WI |
| August | Johnson, Gale | 4847 N 71 St , Milwaukee, WI |
| August | White, Ann | 5473 N 75 Ct , Milwaukee, WI |
| August | Williams, Xavier | 5715 N 92 St , Milwaukee, WI |
| August | Singleton, Sherry | 8210 W Burleigh , Milwaukee, WI |
| August | Vigil, Dawn & Alfredo | 335 E Deer P1, Milwaukee, WI |
| August | Joseph A. Tauschek | 2361 S Lenox St , Milwaukee, WI |
| August | Edwards, Billy | 8026 W Medford Ave , Milwaukee, WI |
| August | Opie, Robert & Linda | N 39 W 27485 Hillside Grove Rd , Pewaukee, WI |
| August | McNulty, Kyle & Theresa | N 268 N 2325 Meadowbrook Rd , Pewaukee, WI |
| August | Starkenberg, Christopher, Call, & Kelly | W 278 N 2428 Prospect Ave , Pewaukee, WI |
| August | Sneed, Carol | 1024 Aurora St , Waukesha, WI |
| August | Degrave, Linda & Ross | 722-24 S 93 Ave , West Allis, WI |
| August | Nash, Thelma | 7750 W Hicks , West Allis, WI |
| August | Greenwood, Lillian & Monique/Bellow, Pamela | 3860 E Plankinton Ave , Cudahy, WI |
| August | Dion Droll | W 334 S 5418 Red Fox Way , Genesee, WI |
| August | Wilson, Michael | W 160 N 9506 Chippewa Dr , Menomonee Falls, WI |
| August | Barth, Craig/Reuter, Juanita | W 301 N 9466 Cnty Hwy E , Merton, WI |
| August | Hunt, Janisha | 2861 N 36 St , Milwaukee, WI |
| August | Sanders, Alicia | 3731 N 36 St , Milwaukee, WI |
| August | Spears, Alice | 4215 N 39 St , Milwaukee, WI |
| August | Daniels, Angela & Martinez | 5753 N 42 St , Milwaukee, WI |
| August | Kirk, Linda | 3335-37 N 45 St Upr, Milwaukee, WI |

# CASH RECEIPTS LISTING

Per Guardian Investment Real Estate

| DATE RECEIVED | PAYOR | ADDRESS |
|---|---|---|
| August | Prater, Brenda | 3335-37 N 45 St Lwr, Milwaukee, WI |
| August | Farsee, Nicholas | 3624 N 50 St , Milwaukee, WI |
| August | McGee, Tynesha | 2760-62 N 50 St Lwr, Milwaukee, WI |
| August | Tompkis, John | 2760-62 N 50 St Upr, Milwaukee, WI |
| August | Coleman, Ebonie | 3518 N 63 St , Milwaukee, WI |
| August | Coleman, Tracie | 3622-3622A N 63 St Lwr, Milwaukee, WI |
| August | Clemmons, Marsha | 3622-3622A N 63 St Upr, Milwaukee, WI |
| August | Nelson, Edward & Valenda | 5125 N 64 St , Milwaukee, WI |
| August | Brady, Erica | 5643 N 66 St , Milwaukee, WI |
| August | Armbruster, Jay | 181 N 69 St , Milwaukee, WI |
| August | Jones, Terry | 5825 N 91 St #2, Milwaukee, WI |
| August | Rollins, Alice/Miller, Norma | 5825 N 91 St , Milwaukee, WI |
| August | Kremsreiter, Kim/Woods, Ramon | 2618 S Clement Ave , Milwaukee, WI |
| August | Lowe, Leslie | 3848 W Kiley Ave , Milwaukee, WI |
| August | Richardson, Markesha | 6508 N Landers St , Milwaukee, WI |
| August | Tharp, Lezinnia | 5434 W Sheridan Ave , Milwaukee, WI |
| August | Menna, Todd | 19424 W Terrace Dr , New Berlin, WI |
| August | Hamelin, Toni | 15350 W Burleigh Rd , Brookfield, WI |
| August | McClure, Bruce | 3658 E Layton Ave , Cudahy, WI |
| August | Bates, Cynthia | 7710  Parkview Rd , Greendale, WI |
| August | Rodriguez, Marina | 3661 S 46 St , Greenfield, WI |
| August | Bond, Dion | 4237-4237A N 24 PL , Milwaukee, WI |
| August | Gail, Casey & Darlene | 5565 N 35 St , Milwaukee, WI |
| August | Dixon, Denise | 3914 N 36 St , Milwaukee, WI |
| August | Currie, Dekia & Elliot | 5568 N 38 St , Milwaukee, WI |
| August | Chatman, Gloria | 1318-20 N 40 St Upr, Milwaukee, WI |
| August | Joyner, Demitris | 3235-37 N 46 St Lwr, Milwaukee, WI |
| August | Alfred, Keith | 4567 N 48 St , Milwaukee, WI |
| August | Johnson, Sheronda | 2918-20 N 50 St Upr, Milwaukee, WI |
| August | Weaver, Minnie | 2918-20 N 50 St Lwr, Milwaukee, WI |
| August | Cotton, Cathy | 5668 N 70 St , Milwaukee, WI |
| August | Tobar, Kristina | 1337 W Hayes (2404 S 14 St) Ave Uft, Milwaukee, WI |
| August | Feliciano, Angel | 1337 W Hayes (2404 S 14 St) Ave Lwr, Milwaukee, WI |
| August | Byal, Karen | 3404-3404A S Quincy Ave Lwr, Milwaukee, WI |
| August | Anthony, Tamara | 2339 N Richards St , Milwaukee, WI |
| August | Sullivan, Galaine | 3607 W Vienna St , Milwaukee, WI |
| August | Breecher, John | N 4313-13A  Cnty P  Lwr, Sullivan, WI |
| August | Salzwedel, Lee/Barron, Tamm | N 4313-13A  Cnty P  Upr, Sullivan, WI |
| August | Young, Delmonica | 1715  Mohawk Ln , Waukesha, WI |
| August | Dixon, Lanisha | 2945 S Kinnickinnick Ave Lwr, Bayview, WI |
| August | Robinson, Tiffany | 2945 S Kinnickinnick Ave Upr, Bayview, WI |
| August | Mitchell, Felicia | 7639 N Edgeworth  , Brown Deer, WI |
| August | Robinson, Charlie | 543 E Capitol Dr , Hartland, WI |
| August | Turk, Kathleen | N 72 W 24474  Good Hope Rd , Lisbon, WI |
| August | Ewan, Shana | N 84 W 16260  Donald Ave , Menomonee Falls, WI |
| August | Mobley, Joanne | 4442 N 38 St , Milwaukee, WI |
| August | McGee, Tameka | 4519 N 40 St , Milwaukee, WI |
| August | Brooks, Latasha | 2847 N 41 St , Milwaukee, WI |
| August | Ruppert, Dwayne | 6460-62 N 43 St Lwr, Milwaukee, WI |
| August | Ruppert, Benniston | 6460-62 N 43 St Upr, Milwaukee, WI |
| August | Harris, Renee | 4368 N 49 St , Milwaukee, WI |
| August | Smith, Shontell | 5311 N 49 St , Milwaukee, WI |
| August | Luckett, Emma | 2718-20 N 50 St Lwr, Milwaukee, WI |

Per Guardian Investment Real Estate

| DATE RECEIVED | PAYOR | ADDRESS |
|---|---|---|
| August | Sims, Latrina | 2718-20 N 50 St Upr, Milwaukee, WI |
| August | Johnson, Torey | 2722-24 N 51 St Upr, Milwaukee, WI |
| August | Johnson, April | 4744 N 52 St , Milwaukee, WI |
| August | Rawls, Monique | 5254 N 52 St , Milwaukee, WI |
| August | Ward, Kathy | 12805 W Meadow Ln , New Berlin, WI |
| August | Wetzel, Rachel | N 48 34111 Jaeckles Dr , Oconomowoc, WI |
| August | Manzer, Travis | 717 Beechwood Ave , Waukesha, WI |
| August | Paige, Josette | 114 S Grand Ave , Waukesha, WI |
| August | Berg, Steve | 412 W Newhall Ave , Waukesha, WI |
| August | Kass, Joshua | 1122 Perkins Ave , Waukesha, WI |
| August | Lord, Malinda | 4428 N Glenway , Wauwatosa, WI |
| August | Altman, Michelle | 6219 W Mitchell St , West Allis, WI |
| August | Szyszkiewicz, Brett | N 46 W 29247 E Capitol Dr , Delafield, WI |
| August | Ruffin, Stephanie | 4331 N 19 St , Milwaukee, WI |
| August | Gail, Santana | 4582 N 24 Pl, Milwaukee, WI |
| August | Byrd, Judy | 2875 N 36 St , Milwaukee, WI |
| August | Newsome, Sharon | 5930 N 40 St , Milwaukee, WI |
| August | Townes, Damicka | 4542 N 44 St , Milwaukee, WI |
| August | Richmond, Latasha | 2869 N 46 St , Milwaukee, WI |
| August | Crider, Mariesa | 5315 N 49 St , Milwaukee, WI |
| August | Moore, Sandra/McDaniel, Martha | 3272 N 52 St , Milwaukee, WI |
| August | Anderson, Talisha | 6427 N 52 St , Milwaukee, WI |
| August | Pawelski, Heather | 2911-11A S 60 St Upr, Milwaukee, WI |
| August | Golliday, Cecilia | 2911-11A S 60 St Lwr, Milwaukee, WI |
| August | Johnson, Mathews Veronica | 4609 N 67 St , Milwaukee, WI |
| August | Maciosek, Patricia/Wentland, Jennifer | 4709 N 71 St , Milwaukee, WI |
| August | Christian, Carrie | 5738 N 71 St , Milwaukee, WI |
| August | Barndt, Don | 2991 S Herman St , Milwaukee, WI |
| August | McMillion | 3300 W Sheridan Ave , Milwaukee, WI |
| August | Sneed, Napoleon | 3300 W Sheridan Ave , Milwaukee, WI |
| August | Pickett, Katie | 3300 W Sheridan Ave , Milwaukee, WI |
| August | Rivera, Aimee/Braun, Heather | 408-412A McCall St , Waukesha, WI |
| August | Clark, Sharon | 408-412A McCall St , Waukesha, WI |
| August | Sessions, Dale | 1509 Summit Ave , Waukesha, WI |
| August | Deal, Diana | W 220 N 7129 Town Line Rd , Lisbon, WI |
| August | Wagner, Russell | W 140 N 7502 Lilly Rd , Menomonee Falls, WI |
| August | Brandt, Andy | S 79 W 33016 Arnold Ct , Mukwonago, WI |
| August | Peltzer, Anita | 4161 S Church Dr , New Berlin, WI |
| August | Allbee, William | 2915 S Stigler Rd , New Berlin, WI |
| August | Schultz, Corey | 408 Terry Ln , Watertown, WI |
| August | Boneck, Dawn | 11447 W Swiss St , Franklin, WI |
| August | Beasley, Sylvia | 1158 N 43 (4226 W Martin) St , Milwaukee, WI |
| August | Graham, Shareta | 1158 N 43 (4226 W Martin) St , Milwaukee, WI |
| August | Tirado, Salem | 2322 Lefeber Ave , Wauwatosa, WI |
| August | Espino, Marie | 627-629 W Washington St Lwr, Milwaukee, WI |
| August | Socha, Claudia | 627-629 W Washington St Upr, Milwaukee, WI |
| August | Best, Grandy/Matias, Jessie | 3743-43A E Plankinton Ave Upr, Cudahy, WI |
| August | Lopez, Jessica | 3743-43A E Plankinton Ave Lwr, Cudahy, WI |
| August | Smith, Jake & Renee | 3430 N 44 St , Milwaukee, WI |
| August | Newbie, Lashawenda | 3416-18 N 58 St Upr, Milwaukee, WI |
| August | Johnson, Dwana | 4506 S Jasper Ave , Milwaukee, WI |
| August | Petrie, Robin | 2435-35A S Logan Ave Lwr, Milwaukee, WI |

## CASH RECEIPTS LISTING

Per Guardian Investment Real Estate

| DATE RECEIVED | PAYOR | ADDRESS |
|---|---|---|
| | | |
| | Total Receipte | |

| DESCRIPTION | AMOUNT |
|---|---|
| Rent Income | 600.00 |
| Rent Income | 767.00 |
| Rent Income | 750.00 |
| Rent Income | 998.00 |
| Rent Income | 765.00 |
| Rent Income | 695.00 |
| Rent Income | 805.00 |
| Rent Income | 650.00 |
| Rent Income | 850.00 |
| Rent Income | 785.00 |
| Rent Income | 850.00 |
| Rent Income | 1,900.00 |
| Rent Income | 300.00 |
| Rent Income | 1,050.00 |
| Rent Income | 395.00 |
| Rent Income | 800.00 |
| Rent Income | 1,000.00 |
| Rent Income | 700.00 |
| Rent Income | 865.00 |
| Rent Income | 1,300.00 |
| Rent Income | 550.00 |
| Rent Income | 596.00 |
| Rent Income | 500.00 |
| Rent Income | 995.00 |
| Rent Income | 500.00 |
| Rent Income | 400.00 |
| Rent Income | 865.00 |
| Rent Income | 400.00 |
| Rent Income | 995.00 |
| Rent Income | 795.00 |
| Rent Income | 253.00 |
| Rent Income | 825.00 |
| Rent Income | 1,800.00 |
| Rent Income | 650.00 |
| Rent Income | 785.00 |
| Rent Income | 400.00 |
| Rent Income | 500.00 |
| Rent Income | 1,300.00 |
| Rent Income | 1,450.00 |
| Rent Income | 1,150.00 |
| Rent Income | 1,580.00 |
| Rent Income | 785.00 |
| Rent Income | 1,095.00 |
| Rent Income | 900.00 |
| Rent Income | 1,170.00 |
| Rent Income | 1,750.00 |
| Rent Income | 1,165.00 |
| Rent Income | 1,408.00 |
| Rent Income | 600.00 |
| Rent Income | 765.00 |
| Rent Income | 525.00 |
| Rent Income | 200.00 |
| Rent Income | 702.00 |

| DESCRIPTION | AMOUNT |
|---|---|
| Rent Income | 785.00 |
| Rent Income | 850.00 |
| Rent Income | 600.00 |
| Rent Income | 600.00 |
| Rent Income | 500.00 |
| Rent Income | 650.00 |
| Rent Income | 675.00 |
| Rent Income | 735.00 |
| Rent Income | 1,195.00 |
| Rent Income | 395.00 |
| Rent Income | 500.00 |
| Rent Income | 850.00 |
| Rent Income | 1,045.00 |
| Rent Income | 1,400.00 |
| Rent Income | 850.00 |
| Rent Income | 800.00 |
| Rent Income | 1,431.12 |
| Rent Income | 1,595.00 |
| Rent Income | 2,200.00 |
| Rent Income | 2,000.00 |
| Rent Income | 1,000.00 |
| Rent Income | 2,261.00 |
| Rent Income | 800.00 |
| Rent Income | 700.00 |
| Rent Income | 750.00 |
| Rent Income | 200.00 |
| Rent Income | 585.00 |
| Rent Income | 875.00 |
| Rent Income | 650.00 |
| Rent Income | 1,895.00 |
| Rent Income | 765.00 |
| Rent Income | 495.00 |
| Rent Income | 690.00 |
| Rent Income | 599.00 |
| Rent Income | 725.00 |
| Rent Income | 1,500.00 |
| Rent Income | 450.00 |
| Rent Income | 715.00 |
| Rent Income | 1,275.00 |
| Rent Income | 450.00 |
| Rent Income | 505.00 |
| Rent Income | 1,009.00 |
| Rent Income | 1,495.00 |
| Rent Income | 1,195.00 |
| Rent Income | 2,095.00 |
| Rent Income | 500.00 |
| Rent Income | 1,200.00 |
| Rent Income | 300.00 |
| Rent Income | 625.00 |
| Rent Income | 625.00 |
| Rent Income | 1,460.00 |
| Rent Income | 1,500.00 |
| Rent Income | 675.00 |

| DESCRIPTION | AMOUNT |
|---|---|
| Rent Income | 675.00 |
| Rent Income | 1,600.00 |
| Rent Income | 2,070.00 |
| Rent Income | 800.00 |
| Rent Income | 250.00 |
| Rent Income | 495.00 |
| Rent Income | 1,050.00 |
| Rent Income | 1,095.00 |
| Rent Income | 1,000.00 |
| Rent Income | 800.00 |
| Rent Income | 950.00 |
| Rent Income | 1,500.00 |
| Rent Income | 1,100.00 |
| Rent Income | 765.00 |
| Rent Income | 853.00 |
| Rent Income | 840.00 |
| Rent Income | 725.00 |
| Rent Income | 500.00 |
| Rent Income | 844.00 |
| Rent Income | 775.00 |
| Rent Income | 745.00 |
| Rent Income | 750.00 |
| Rent Income | 600.00 |
| Rent Income | 3,995.00 |
| Rent Income | 800.00 |
| Rent Income | 765.00 |
| Rent Income | 735.00 |
| Rent Income | 835.00 |
| Rent Income | 400.00 |
| Rent Income | 435.00 |
| Rent Income | 725.00 |
| Rent Income | 1,477.75 |
| Rent Income | 1,550.00 |
| Rent Income | 1,200.00 |
| Rent Income | 1,095.00 |
| Rent Income | 1,195.00 |
| Rent Income | 1,200.00 |
| Rent Income | 995.00 |
| Rent Income | 1,265.00 |
| Rent Income | 1,025.00 |
| Rent Income | 895.00 |
| Rent Income | 565.00 |
| Rent Income | 800.00 |
| Rent Income | 1,394.00 |
| Rent Income | 650.00 |
| Rent Income | 650.00 |
| Rent Income | 500.00 |
| Rent Income | 635.00 |
| Rent Income | 1,110.00 |
| Rent Income | 692.00 |
| Rent Income | 845.00 |
| Rent Income | 600.00 |

| DESCRIPTION | AMOUNT |
|---|---|
| | $ 145,209.87 |

**CASH DISBURSEMENTS LISTING**
by payment per Guardian Investment Real Estate

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT | AMOUNT |
|---|---|---|---|---|---|
| August | Guardian | Advertising | 18411 | 36.76 | |
| August | Guardian | Advertising | 18411 | 43.45 | |
| August | Guardian | Advertising | 18621 | 110.28 | |
| August | Guardian | Advertising | 18613 | 78.00 | |
| August | Guardian | Advertising | 18805 | 195.00 | |
| August | Guardian | Advertising | 18835 | 220.56 | |
| August | Guardian | Advertising | 18411 | 43.45 | |
| August | Guardian | Advertising | 18411 | 65.86 | |
| August | Guardian | Advertising | 18411 | 39.00 | |
| August | Guardian | Advertising | 18411 | 485.77 | |
| August | Guardian | Advertising | 18621 | 161.42 | |
| August | Guardian | Advertising | 18613 | 39.00 | |
| August | Guardian | Advertising | 18835 | 36.76 | |
| August | Guardian | Advertising | 18411 | 39.00 | 1,594.31 |
| August | NSF Fee-Jaci Plato | BSC | | 12.00 | |
| August | NSF Fee-Theresa Peer | BSC | | 12.00 | 24.00 |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 822.87 | |
| August | Robertson & Ryan | Insurance | 18781 | 337.52 | |
| August | Robertson & Ryan | Insurance | 18666 | 62.12 | |
| August | Robt Schriver Agency | Insurance | 18537 | 1,579.77 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 1,087.12 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 266.43 | |
| August | Robertson & Ryan | Insurance | 18781 | 109.28 | |
| August | Robertson & Ryan | Insurance | 18666 | 20.11 | |
| August | Robt Schriver Agency | Insurance | 18537 | 759.59 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 351.98 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 143.69 | |
| August | Robertson & Ryan | Insurance | 18781 | 58.94 | |
| August | Robertson & Ryan | Insurance | 18666 | 10.85 | |
| August | Robt Schriver Agency | Insurance | 18537 | 252.11 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 189.84 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 51.12 | |
| August | Robertson & Ryan | Insurance | 18781 | 20.97 | |
| August | Robertson & Ryan | Insurance | 18666 | 3.86 | |
| August | Robt Schriver Agency | Insurance | 18537 | 195.85 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 67.54 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 739.55 | |
| August | Robertson & Ryan | Insurance | 18781 | 303.34 | |
| August | Robertson & Ryan | Insurance | 18666 | 55.83 | |
| August | Robt Schriver Agency | Insurance | 18537 | 1,686.89 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 977.04 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 172.32 | |
| August | Robertson & Ryan | Insurance | 18781 | 70.63 | |
| August | Robertson & Ryan | Insurance | 18666 | 13.01 | |
| August | Robt Schriver Agency | Insurance | 18537 | 322.45 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 227.66 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 1,039.12 | |
| August | Robertson & Ryan | Insurance | 18781 | 426.22 | |
| August | Robertson & Ryan | Insurance | 18666 | 78.45 | |
| August | Robt Schriver Agency | Insurance | 18537 | 1,380.68 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 1,372.81 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 718.58 | |
| August | Robertson & Ryan | Insurance | 18666 | 54.25 | |
| August | Robertson & Ryan | Insurance | 18781 | 294.74 | |
| August | Robt Schriver Agency | Insurance | 18537 | 1,823.23 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 949.34 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 496.08 | |
| August | Jon Goodman Trust AC | Insurance | 18520 | 1,743.55 | |
| August | Robertson & Ryan | Insurance | 18781 | 203.48 | |
| August | Robertson & Ryan | Insurance | 18666 | 37.45 | |
| August | Robt Schriver Agency | Insurance | 18537 | 1,210.80 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 655.39 | |
| August | Jerry Heinein & Assoc | Insurance | 18711 | 747.68 | |
| August | Robertson & Ryan | Insurance | 18781 | 306.67 | |

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT | AMOUNT |
|---|---|---|---|---|---|
| August | Robertson & Ryan | Insurance | 18666 | 56.44 | |
| August | Robt Schriver Agency | Insurance | 18537 | 1,608.98 | |
| August | Steven Kuhnmeunch | Insurance | 18771 | 987.77 | 27,151.99 |
| August | Investors Bank | Interest | | 220.19 | |
| August | Securant Bank | Interest | 18808 | 12,000.00 | |
| August | Securant Bank | Interest | 18809 | 12,000.00 | |
| August | Securant Bank | Interest | 18856 | 12,000.00 | |
| August | Waterstone Bank | Interest | 18765 | 4,912.17 | |
| August | Waterstone Bank | Interest | 18766 | 4,912.17 | |
| August | Waterstone Bank | Interest | 18767 | 4,912.17 | 50,956.70 |
| August | Evictions | Legal Fees | 18447 | 300.00 | |
| August | Evictions | Legal Fees | 18623 | 1,100.00 | |
| August | Guardian | Legal Fees | 18624 | 25.00 | |
| August | Milwaukee Sheriff | Legal Fees | 18811 | 125.00 | |
| August | Evictions | Legal Fees | 18447 | 300.00 | |
| August | Milwaukee Sheriff | Legal Fees | 18405 | 125.00 | |
| August | Milwaukee Sheriff | Legal Fees | 18547 | 150.00 | 2,125.00 |
| August | Guardian | Mgt Fees-July | | 752.20 | |
| August | Guardian | Mgt Fees-July | | 361.85 | |
| August | Guardian | Mgt Fees-July | | 120.00 | |
| August | Guardian | Mgt Fees-July | | 93.25 | |
| August | Guardian | Mgt Fees-July | | 803.10 | |
| August | Guardian | Mgt Fees-July | | 153.75 | |
| August | Guardian | Mgt Fees-July | | 657.70 | |
| August | Guardian | Mgt Fees-July | | 868.00 | |
| August | Guardian | Mgt Fees-July | | 316.40 | |
| August | Guardian | Mgt Fees-July | | 766.16 | 4,892.41 |
| August | Guardian | R&M | 18411 | 120.00 | |
| August | Hank's Locksmithing | R&M | 18383 | 114.50 | |
| August | Jeffers Ace Hardware | R&M | 18508 | 171.05 | |
| August | Hank's Locksmithing | R&M | 18401 | 293.00 | |
| August | ABC Sewer & Drain | R&M | 18749 | 72.00 | |
| August | Bonde Painting | R&M | 18840 | 16.76 | |
| August | Consolidated Doors | R&M | 18744 | 310.00 | |
| August | Eagle Movers | R&M | 18747 | 282.00 | |
| August | Elmo Washington | R&M | 18572 | 100.00 | |
| August | Elmo Washington | R&M | 18491 | 92.86 | |
| August | Elmo Washington | R&M | 18721 | 50.00 | |
| August | Elmo Washington | R&M | 18788 | 100.00 | |
| August | Guardian | R&M | 18802 | 90.00 | |
| August | Guardian | R&M | 18803 | 385.00 | |
| August | Hallman Lindsay | R&M | 18853 | 154.65 | |
| August | Jeffers Ace Hardware | R&M | 18503 | 79.58 | |
| August | Jeffers Ace Hardware | R&M | 18702 | 126.58 | |
| August | Joe Sexton | R&M | 18789 | 175.00 | |
| August | Larry Zimmer | R&M | 18683 | 725.00 | |
| August | Larry Zimmer | R&M | 18812 | 215.00 | |
| August | Sherwin Williams | R&M | 18850 | 223.03 | |
| August | Zachow & Sons | R&M | 18562 | 479.71 | |
| August | Elmo Washington | R&M | | 150.00 | |
| August | Elmo Washington | R&M | | 50.00 | |
| August | Elmo Washington | R&M | | 65.00 | |
| August | Elmo Washington | R&M | | 200.00 | |
| August | Hank's Locksmithing | R&M | | 131.00 | |
| August | Jim Doro | R&M | | 500.00 | |
| August | Jim Doro | R&M | | 550.00 | |
| August | Kelley's Cleaning | R&M | | 110.00 | |
| August | Kelley's Cleaning | R&M | | 170.00 | |
| August | Hank's Locksmithing | R&M | 18559 | 51.25 | |
| August | Home Plbg Supply | R&M | 18356 | 117.18 | |
| August | Jeffers Ace Hardware | R&M | 18508 | 327.35 | |
| August | Kelley's Cleaning | R&M | 18588 | 130.00 | |
| August | Charles Swanagan | R&M | 18399 | 40.00 | |
| August | Elmo Washington | R&M | 18410 | 150.00 | |

# CASH DISBURSEMENTS LISTING
by payment per Guardian Investment Real Estate

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT | AMOUNT |
|---|---|---|---|---|---|
| August | Hallman Lindsay | R&M | 18514 | 91.29 | |
| August | Hank's Locksmithing | R&M | 18485 | 125.00 | |
| August | Hank's Locksmithing | R&M | 18559 | 127.75 | |
| August | Jeffers Ace Hardware | R&M | 18508 | 158.98 | |
| August | Jim Doro | R&M | 18450 | 550.00 | |
| August | Kelley's Cleaning | R&M | 18588 | 275.00 | |
| August | Menards | R&M | 18425 | 122.23 | |
| August | Ron Johnson | R&M | 18438 | 250.00 | |
| August | Consolidated Doors | R&M | 18744 | 88.00 | |
| August | Elmo Washington | R&M | 18491 | 142.86 | |
| August | Guardian | R&M | 18591 | 35.00 | |
| August | Guardian | R&M | 18802 | 90.00 | |
| August | Hank's Locksmithing | R&M | 18659 | 149.30 | |
| August | Hank's Locksmithing | R&M | 18559 | 109.75 | |
| August | Hank's Locksmithing | R&M | 18784 | 112.00 | |
| August | Action Electric Sewer | R&M | 18417 | 95.00 | |
| August | Hank's Locksmithing | R&M | 18559 | 109.75 | |
| August | Hank's Locksmithing | R&M | 18559 | 67.75 | |
| August | Home Plbg Supply | R&M | 18513 | 77.73 | |
| August | Jeffers Ace Hardware | R&M | 18508 | 122.12 | 10,017.01 |
| August | Cornerstone Bank | RE Tax | | 1,450.55 | |
| August | Cornerstone Bank | RE Tax | | 1,450.55 | |
| August | Cornerstone Bank | RE Tax | | 1,450.95 | |
| August | Investors Bank | RE Tax | | 1,541.74 | |
| August | Investors Bank | RE Tax | | 362.57 | |
| August | Layton State Bank | RE Tax | 18676 | 6,316.05 | |
| August | Layton State Bank | RE Tax | 18677 | 2,141.64 | |
| August | Waterstone Bank | RE Tax | 18768 | 5,523.41 | |
| August | Waterstone Bank | RE Tax | 18769 | 5,523.41 | |
| August | Waterstone Bank | RE Tax | 18857 | 5,523.41 | 31,284.28 |
| August | Neale & Franke | Security Deposit Refund | 18616 | 1,495.00 | |
| August | Victor Holifield | Security Deposit Refund | 18560 | 875.00 | 2,370.00 |
| | | | | | |
| August | Math error on Guardian Spreadsheets | | | (200.00) | (200.00) |
| | | | | | |
| August | 6627 W Brentwood | Houston, Raelynn | | 478.00 | |
| August | 1102 W Capitol Dr | Boseman, Shamina | | 395.00 | |
| August | 5643 N 66 ST | Brady, Erica | | 1,195.00 | |
| August | 181 N 69 St | Armbruster, Jay | | 395.00 | |
| August | 7639 N Edgeworth | Mitchell, Felicia | | 325.00 | |
| August | 3300 W Sheridan Ave | McMillion | | 400.00 | |
| August | 408-412A McCall | Clark, Sharon | | 800.00 | |
| August | 408-412A McCall | Rivera, Aimee/Braun, Heather | | 700.00 | |
| August | Rent collected by Todd Brunner | Deposited in TB DIP Checking | | | 4,688.00 |
| | | | | | |
| August | 2435-35A N 54 St-Lwr | Unknown (called Bigfoot) | | 785.00 | |
| August | 6626 N Bourbon St #3 | Terry McCants 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 | | 100.00 | |
| August | 3517 S 15 St | Louis C. Sutton 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 | | 500.00 | |
| August | 2361 S Lenox St | Joseph A. Tauschek 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 | | 500.00 | |
| August | W334 S 5418 Red Fox Way | Dion Droll | | 1,750.00 | |
| August | Rent given | Compensation to Employees | | | 3,635.00 |
| | | | | | |
| August | 2360 N 55 St | Stokes, Sylvia | | 1,900.00 | |
| August | 6626 N Bourbon St #3 | Terry McCants | | 200.00 | |
| August | 4340 W Eggert | Love, Erica | | 800.00 | |
| August | 3615-17 W Roosevelt St-Lwr | Nelson, Blanca | | 700.00 | |
| August | 7710 Parkview Rd | Bates, Cynthia | | 2,000.00 | |
| August | N72 W 24474 Good Hope Rd | Turk, Kathleen | | 1,195.00 | |
| August | 6460-62 N 43 St-Lwr | Ruppert, Dwayne | | 625.00 | |
| August | 6460-62 N 43 St-Upr | Ruppert, Benniston | | 625.00 | |
| August | 5254 N 52 St | Rawls, Monique | | 800.00 | |
| August | 2875 N 36 St | Byrd, Judy | | 502.00 | |
| August | Rents collected by Todd Brunner & Dion Droll | Withdrawals | | | 9,347.00 |

**CASH DISBURSEMENTS LISTING**
by payment per Guardian Investment Real Estate

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | Total Disbursements | | | $ 147,885.70 | $ 147,885.70 |

# BANK ACCOUNT RECONCILIATION
## BUSINESS
### ACCOUNT # Guardian Investment Real Estate Company

| | | | |
|---|---|---|---|
| *Beginning Balance (per books as of 7/31/11)* | | $ | 73,628.80 |
| | | | |
| *Deposits* | $ | 145,209.87 | |
| LESS: Withdrawals | $ | - | |
| LESS: Bank charges | $ | - | |
| Other | $ | - | |
| Total | | $ | 145,209.87 |
| | | | |
| Balance before checks | | $ | 218,838.67 |
| | | | |
| *Checks* | | $ | 147,885.70 |
| | | | |
| **BALANCE PER BOOKS** | | $ | **70,952.97** |

**Adjustments**

checks not cleared in ___August_____

| | | | |
|---|---|---|---|
| | | $ | - |
| 5838 N 41 St (included by prop mgr in error both July & August) | | $ | 1,604.00 |
| | | | |
| deposits not cleared in _____ | $ - | | |
| | | $ | - |

| | | |
|---|---|---|
| **TOTAL ADJUSTMENTS** | $ | **1,604.00** |
| | | |
| **UPDATED BALANCE PER BOOKS AFTER ADJUSTMENTS** | $ | **72,556.97** |
| **BALANCE PER PROPERTY MANAGER** | $ | **72,556.97** |
| OFF | $ | - |

Brunner

9/30/2011

**CASH RECEIPTS LISTING**

| DATE RECEIVED | PAYOR | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 08/01/11 | Guardian Rents | From Guardian To DIP A/C | $ 478.00 |
| 08/04/11 | Guardian Rents | From Guardian To DIP A/C | $ 2,695.00 |
| 08/09/11 | Guardian Rents | From Guardian To DIP A/C | $ 1,115.00 |
| 08/09/11 | Refund | R &M | $ 273.00 |
| 08/09/11 | Guardian Rents | From Guardian To DIP A/C | $ 400.00 |
| 08/29/11 | Insurance Refund | Insurance | $ 2,738.01 |
| | | **Total Receipts** | $ 7,699.01 |

Brunner

9/30/2011

**CASH DISBURSEMENTS LISTING**

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT |
|---|---|---|---|---|
| 08/03/11 | *Joel Smyth* | *R & M* | 1001 | $ 249.22 |
| 08/08/11 | *WE* | *utilities* | 1003 | $ 326.39 |
| 08/09/11 | *Shaun Brunner* | *his share of Arm Drawer* | 1004 | $ 795.00 |
| 08/19/11 | *City of Milwaukee* | *Reat Permit* | 1006 | $ 63.00 |
| 08/30/11 | *Registration Fee Trust* | *Vehicle Registrations* | 1007 | $ 690.50 |
| 08/30/11 | *"* | *"* | 1008 | $ 87.00 |
| 08/01/11 | Home Depot | R & M | | $ 268.61 |
| 08/03/11 | Menards | R & M | | $ 60.50 |
| 08/04/11 | PDQ Stores | Vehicle Expense | | $ 123.52 |
| 08/08/11 | Menards | R & M | | $ 663.77 |
| 08/08/11 | Office Max | Office Supplies | | $ 88.53 |
| 08/08/11 | Menards | R & M | | $ 156.67 |
| 08/10/11 | Menards | R & M | | $ 478.03 |
| 08/10/11 | Northern Tool Equipment | R & M | | $ 316.79 |
| 08/11/11 | Stop N Go | Vehicle Expense | | $ 75.01 |
| 08/17/11 | Ampco Parking | Vehicle Expense | | $ 7.00 |
| 08/17/11 | Home Depot | R & M | | $ 98.54 |
| 08/17/11 | Stop N Go | Vehicle Expense | | $ 115.32 |
| 08/18/11 | Home Depot | R & M | | $ 35.08 |
| 08/22/11 | Menards | R & M | | $ 182.64 |
| 08/22/11 | Menards | R & M | | $ 35.85 |
| 08/22/11 | Menards | R & M | | $ 32.35 |
| 08/22/11 | Kwik Trip | Vehicle Expense | | $ 94.49 |
| 08/22/11 | Menards | R & M | | $ 132.79 |
| 08/22/11 | Kwik Trip | Vehicle Expense | | $ 42.24 |
| 08/23/11 | Menards | R & M | | $ 128.11 |
| 08/24/11 | Home Depot | R & M | | $ 59.10 |
| 08/26/11 | Exxon Mobil | Vehicle Expense | | $ 100.00 |
| 08/29/11 | Menards | R & M | | $ 121.38 |
| 08/29/11 | Menards | R & M | | $ 130.88 |
| 08/29/11 | Menards | R & M | | $ 160.30 |
| 08/29/11 | Menards | R & M | | $ 61.20 |
| 08/29/11 | Autozone | Vehicle Expense | | $ 89.32 |
| 08/30/11 | Home Depot | R & M | | $ 21.07 |
| 08/31/11 | Kwik Trip | Vehicle Expense | | $ 102.99 |
| **Total Disbursements** | | | | $ 6,193.19 |

Brunner

9/30/2011

**BANK ACCOUNT RECONCILIATION**
**PERSONAL ACCOUNT**
**ACCOUNT #    000000967698499**

| | | | |
|---|---|---|---|
| *Beginning Balance (per books as of 7/31/11)* | | | $ 1,877.90 |
| *Deposits* | | $ 7,699.01 | |
| LESS: Withdrawals | | | |
| LESS: Bank charges | | | |
| Other | | $    - | |
| Total | | | $ 7,699.01 |
| Balance before checks | | | $ 9,576.91 |
| *Checks* | | | $ 6,193.19 |
| **BALANCE  PER BOOKS** | | | $ 3,383.72 |

*Adjustments*

| | | | |
|---|---|---|---|
| checks not cleared in ___August_____ | | $    - | |
| | | $    - | |
| | | | $    - |
| deposits not cleared in _____ | | $    - | |
| | | | $    - |
| **TOTAL ADJUSTMENTS** | | | $    - |
| **UPDATED BALANCE PER BOOKS AFTER ADJUSTMENTS** | | | $ 3,383.72 |
| **BALANCE  PER BANK** | | | $ 3,383.72 |
| OFF | | | $    - |

Brunner

9/30/2011



# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

|||||||||||||||||||||||||||||||||||||||||||||||||||||||||

00010726 DRE 121 141 24411 - NNNNNNNNNNN T 1 000000000 60 0000

TODD A BRUNNER AND SHARON Y BRUNNER
DEBTORS IN POSSESSION CASE #11-29064
N39W27051 GLACIER RD
PEWAUKEE WI 53072-2328

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

# CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$1,877.90** |
| Deposits and Additions | 5 | 7,699.01 |
| Checks Paid | 6 | - 2,211.11 |
| ATM & Debit Card Withdrawals | 29 | - 3,982.08 |
| Ending Balance | 40 | **$3,383.72** |

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Deposit | $478.00 |
| 08/04 | Deposit | 2,695.00 |
| 08/09 | Deposit | 1,388.00 |
| 08/09 | Deposit | 400.00 |
| 08/29 | Deposit | 2,738.01 |
| Total Deposits and Additions | | **$7,699.01** |

*(handwritten annotations across deposit rows: "Brentwood", "1195, 5643 N. 66, 800 Mcwll, 700 Heather Brunner", "Edgewater 305, 101 N. 60 395, 1102 W Capitol 395", "3300 W. Sheridan 400.00", "INSURANCE REBATE")*


## BALANCING YOUR CHECKBOOK

**Note:** Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        **Step 1 Balance:** $ _____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

           **Step 2 Total:**    $ _____

3. Add Step 2 Total to Step 1 Balance.          **Step 3 Total:**    $ _____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

           **Step 4 Total:**    -$ _____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:    $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case 11-29064-jes     Doc 176     Filed 09/30/11     Page 25 of 39


## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1001 ^ | | 08/03 | $249.22 |
| 1003 * ^ | | 08/08 | 326.39 |
| 1004 ^ | 08/09 | 08/09 | 795.00 |
| 1006 * ^ | | 08/19 | 63.00 |
| 1007 ^ | | 08/30 | 690.50 |
| 1008 ^ | | 08/30 | 87.00 |
| **Total Checks Paid** | | | **$2,211.11** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | Card Purchase | 07/28 The Home Depot 4912 Milwaukee WI Card 8186 | $268.61 |
| 08/02 | Card Purchase | 08/02 Menards 3143 Pewaukee Pewaukee WI Card 8186 | 60.50 |
| 08/04 | Card Purchase | 08/03 Pdq Stores 330 Delafield WI Card 8186 | 123.52 |
| 08/08 | Card Purchase With Pin | 08/06 Menards - Pewaukee Pewaukee, WI WI Card 8186 | 663.77 |
| 08/08 | Card Purchase With Pin | 08/08 Office Max 1275 West C Pewaukee WI Card 8186 | 88.53 |
| 08/08 | Card Purchase With Pin | 08/08 Menards - Pewaukee Pewaukee, WI WI Card 8186 | 156.67 |
| 08/10 | Card Purchase | 08/09 Menards 3143 Pewaukee Pewaukee WI Card 8186 | 478.03 |
| 08/10 | Card Purchase | 08/09 Northern Tool Equip West Allis WI Card 8186 | 316.79 |
| 08/11 | Card Purchase | 08/10 Stop N Go 271 Pewaukee WI Card 8186 | 75.01 |
| 08/17 | Card Purchase | 08/15 Ampco Parking Pfhister Milwaukee WI Card 8186 | 7.00 |
| 08/17 | Card Purchase | 08/15 The Home Depot 4923 Wauwatosa WI Card 8186 | 98.54 |
| 08/17 | Card Purchase | 08/16 Stop N Go 271 Pewaukee WI Card 8186 | 115.32 |
| 08/18 | Card Purchase | 08/16 The Home Depot 4912 Milwaukee WI Card 8186 | 35.08 |
| 08/22 | Card Purchase | 08/20 Menards 3143 Pewaukee Pewaukee WI Card 8186 | 182.64 |
| 08/22 | Card Purchase | 08/20 Menards 3143 Pewaukee Pewaukee WI Card 8186 | 35.85 |
| 08/22 | Card Purchase With Pin | 08/21 Menards - Pewaukee Pewaukee, WI WI Card 8368 | 32.35 |
| 08/22 | Card Purchase | 08/21 Kwik Trip 68700006874 Wales WI Card 8186 | 94.49 |
| 08/22 | Card Purchase With Pin | 08/21 Menards - Pewaukee Pewaukee, WI WI Card 8368 | 132.79 |
| 08/22 | Card Purchase | 08/21 Kwik Trip 68700006874 Wales WI Card 8186 | 42.24 |
| 08/23 | Card Purchase | 08/22 Menards 3143 Pewaukee Pewaukee WI Card 8186 | 128.11 |
| 08/24 | Card Purchase | 08/22 The Home Depot 4912 Milwaukee WI Card 8186 | 59.10 |
| 08/26 | Card Purchase | 08/25 Exxonmobil    9723545 Brookfield WI Card 8186 | 100.00 |
| 08/29 | Card Purchase | 08/26 Menards 3226 West Ml West Milwau WI Card 8186 | 121.38 |
| 08/29 | Card Purchase | 08/26 Menards 3029 Milwaukee WI Card 8186 | 130.88 |
| 08/29 | Card Purchase With Pin | 08/27 Menards - Pewaukee Pewaukee, WI WI Card 8186 | 160.30 |
| 08/29 | Card Purchase | 08/27 Menards 3143 Pewaukee Pewaukee WI Card 8368 | 61.20 |

Case 11-29064-jes    Doc 176    Filed 09/30/11    Page 26 of 39


**CHASE**

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | Card Purchase With Pin  08/28 Autozone 1786 2308 N G Waukesha WI Card 8186 | 89.32 |
| 08/30 | Card Purchase With Pin  08/30 The Home Depot 4923 Wauwatosa WI Card 8186 | 21.07 |
| 08/31 | Card Purchase  08/30 Kwik Trip  68700006874 Wales WI Card 8368 | 102.99 |
| | **Total ATM & Debit Card Withdrawals** | **$3,982.08** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/01 | $2,087.29 | 08/19 | 2,917.92 |
| 08/03 | 1,777.57 | 08/22 | 2,397.56 |
| 08/04 | 4,349.05 | 08/23 | 2,269.45 |
| 08/08 | 3,113.69 | 08/24 | 2,210.35 |
| 08/09 | 4,106.69 | 08/26 | 2,110.35 |
| 08/10 | 3,311.87 | 08/29 | 4,285.28 |
| 08/11 | 3,236.86 | 08/30 | 3,486.71 |
| 08/17 | 3,016.00 | 08/31 | 3,383.72 |
| 08/18 | 2,980.92 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 35 |
| Deposits / Credits | 5 |
| Deposited Items | 6 |
| **Transaction Total** | **46** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**CASH RECEIPTS LISTING**

| DATE RECEIVED | PAYOR | DESCRIPTION | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  | Total Receipts | $     - |

**CASH DISBURSEMENTS LISTING**

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT |
|-----------|-------|-------------|---------|--------|
|  |  |  |  |  |

**CASH DISBURSEMENTS LISTING**

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT |
|---|---|---|---|---|
| | | | | |
| Total Disbursements | | | | $        - |

**BANK ACCOUNT RECONCILIATION**
**PERSONAL ACCOUNT**
**ACCOUNT #    000000930770623**

*Beginning Balance (per books as of 7/31/11)*                                        $    1,059.40

    *Deposits*                                                                  $         -
        LESS: Withdrawals
        LESS: Bank charges
        Other                                                $         -
                            Total                            $         -

                          Balance before checks            $    1,059.40

    *Checks*                                                                   $         -

                     **BALANCE  PER BOOKS**            $    1,059.40

*Adjustments*

        checks not cleared in ___August_____            $         -
                                $         -
                                          $         -

        deposits not cleared in _____                  $         -
                                          $         -

                     **TOTAL ADJUSTMENTS**            $         -

        **UPDATED BALANCE PER BOOKS AFTER ADJUSTMENTS**      $    1,059.40

                      **BALANCE  PER BANK**            $    1,059.40

                            OFF                       $         -

**No August Bank Statement**

Disbursements:

|                     |    |   |
|---------------------|----|---|
|                     | $  | - |
|                     | $  | - |
|                     | $  | - |
|                     | $  | - |
|                     | $  | - |
|                     | $  | - |
|                     | $  | - |
|                     | $  | - |
|                     | $  | - |
| Total Disbursements | $  | - |

Data Not Available

**Todd Brunner**
**Rental Income Expense Per Guardian Investment Real Estate**
**August, 2011**

| # | Address | Guardian Classification | August Rent | Tenants | Notes |
|---|---------|--------------------------|-------------|---------|-------|
| 1 | 5650 W Wahner Ave #211, Brown Deer, WI | Todd Brunner | 600.00 | Green, Latasha | |
| 2 | 4070 N 23 St., Milwaukee, WI | Todd Brunner | 767.00 | Jones, Lanitta | |
| 3 | 4515 N 28 St., Milwaukee, WI | Todd Brunner | 750.00 | Austin, Howard | |
| 4 | 5058 N 42 St., Milwaukee, WI | Todd Brunner | 998.00 | Ford, Mickey | |
| 5 | 4554 N 44 St., Milwaukee, WI | Todd Brunner | 785.00 | Towns, Aretha | |
| 6 | 4328 N 46 St., Milwaukee, WI | Todd Brunner | 655.00 | Stovall, Sandra | |
| 7 | 5120 N 51 St., Milwaukee, WI | Todd Brunner | 855.00 | Wilson, Phoebe | |
| 8 | 4861 N 52 St., Milwaukee, WI | Todd Brunner | 650.00 | Toliver, Milton & Maria | |
| 9 | 4971 N 52 St., Milwaukee, WI | Todd Brunner | 850.00 | Lee, Tracey & Andre | |
| 10 | 2485-35A N 54 St Lwr, Milwaukee, WI | Todd Brunner | 785.00 | Unknown (called Bigfoot) | Todd Employee |
| 11 | 3818 N 55 St., Milwaukee, WI | Todd Brunner | 850.00 | Wesson, Rudy | |
| 12 | 5360 N 55 St., Milwaukee, WI | Todd Brunner | 1,900.00 | Stokes, Sylvia | $1,900 Dion Droll |
| 13 | 6626 N Bourbon St #3, Milwaukee, WI | T&D Rentals | 300.00 | Terry McCarts (Two Short) | |
| 14 | 6627 W Brentwood , Milwaukee, WI | T&D Rentals | 1,050.00 | Houston, Raelynn | |
| 15 | 1102 W Capitol Dr , Milwaukee, WI | Todd Brunner | 395.00 | Boseman, Shamina | $395 TB DIP Account |
| 16 | 4340 W Eggert , Milwaukee, WI | Todd Brunner | 800.00 | Love, Erica | $800 Dion Droll |
| 17 | 1500 Dakota St Lwr, Milwaukee, WI | Todd Brunner | 800.00 | Clinton, Pharm | |
| 18 | 1500 Dakota St Upr, Milwaukee, WI | Todd Brunner | 595.00 | Morales, Ivalesse | |
| 19 | 4135 N Elmhurst Rd , Milwaukee, WI | Todd Brunner | 1,500.00 | Vella, Cheri/Kelley, Jaime | |
| 20 | 3615-17 W Roosevelt St Lwr, Milwaukee, WI | Todd Brunner | 995.00 | Zinke, Russ/Morgan, Shannon | $700 Dion Droll |
| 21 | 3517 S 15 St P1., Milwaukee, WI | Todd Brunner | 1,000.00 | Louis C. Sutton | $478 TB DIP Account |
| 22 | 3710 N 38 St , Milwaukee, WI | TCNB | 700.00 | Daniel, Sherill | |
| 23 | 4647 N 37 St , Milwaukee, WI | TCNB | 865.00 | Eaton, Valencia | |
| 24 | 5358 N 56 St , Milwaukee, WI | Sequent Bridgewater | 865.00 | Mayes, Javita/Carson, Juanita | |
| 25 | 4206 S 72 St , Milwaukee, WI | Todd Brunner | 400.00 | Keyes, Kelly & Greg | |
| 26 | 5329 N 65 St , Milwaukee, WI | Todd Brunner | 400.00 | Hamilton, Cindy | |
| 27 | 5763 N 68 St , Milwaukee, WI | TCNB | 785.00 | Kaszuba, Crystal & Danielle | |
| 28 | 4847 N 71 St , Milwaukee, WI | TCNB | 995.00 | Johnson, Gale | |
| 29 | 5479 N 75 St , Milwaukee, WI | TCNB | 795.00 | White, Ann | |
| 30 | 5715 N 92 St , Milwaukee, WI | TCNB | 255.00 | Morales, Xavier | |
| 31 | 8210 W Burligh , Milwaukee, WI | TCNB | 825.00 | Williams, Xavier | |
| 32 | 335 E Deer Pl , Milwaukee, WI | TCNB | 1,500.00 | Singleton, Sherry | |
| 33 | 1024 Aurora St , Waukesha, WI | TCNB | 650.00 | Vigil, Dawn & Alfredo | |
| 34 | 732-24 S 99 Ave , West Allis, WI | TCNB | 785.00 | Joseph A. Tauschek | |
| 35 | 7750 W Hicks , West Allis, WI | TCNB | 400.00 | Edwards, Billy | |
| 36 | 8026 W Medford Ave , Milwaukee, WI | TCNB | 500.00 | Opie, Robert & Linda | Todd Employee |
| 37 | 2361 S Lenox St , Milwaukee, WI | TCNB | 1,300.00 | Greenwood, Lillian & Monique/Bellow, Pamela | Todd Employee |
| 38 | 241 Marla St , Waukesha, WI | TCNB | 1,300.00 | Dion Droll | Dion Droll |
| 39 | 1682 Bayshore Dr , Brookfield, WI | TCNB | 1,450.00 | Wilson, Michael | Todd Employee |
| 40 | 3880 E Plankinton Ave , Cudahy, WI | TCNB | 1,250.00 | Barth, Craig/Reuter, Juanita | |
| 41 | W 160 N 9256 Chippewa Dr , Menomonee Falls, WI | TCNB | 1,150.00 | Hunt, Jamsha | |
| 42 | N 39 W 27485 Hillside Grove Rd , Pewaukee, WI | TCNB | 1,580.00 | Sanders, Alicia | |
| 43 | N 38 W 2235 Meadowbrook Rd , Pewaukee, WI | Layton State | 1,095.00 | Spears, Alice | |
| 44 | W 278 N 2428 Prospect Ave , Pewaukee, WI | Layton State | 900.00 | Daniels, Angela & Martinez | |
| 45 | W 288 N 2235 Meadowbrook Rd , Pewaukee, WI | Layton State | 1,170.00 | Kirk, Linda | |
| 46 | W 301 N 9466 , Merton, WI | Layton State | 1,250.00 | Prater, Brenda | |
| 47 | 2861 N 36 St , Milwaukee, WI | Layton State | 1,465.00 | Farsen, Nicholas | |
| 48 | 3731 N 36 St , Milwaukee, WI | Layton State | 1,408.00 | McGee, Tyresha | |
| 49 | 4215 N 39 St , Milwaukee, WI | Layton State | 600.00 | Tompkis, John | |
| 50 | 5753 N 42 St , Milwaukee, WI | Layton State | 765.00 | Coleman, Eberitt | |
| 51 | 3385-37 N 45 St Upr, Milwaukee, WI | Layton State | 600.00 | | |
| 52 | 3385-37 N 45 St Lwr, Milwaukee, WI | Layton State | 525.00 | | |
| 53 | 3624 N 50 St , Milwaukee, WI | Layton State | 200.00 | | |
| 54 | 2760-62 N 50 St Lwr, Milwaukee, WI | Layton State | 702.00 | | |
| 55 | 2760-62 N 50 St Upr, Milwaukee, WI | Layton State | 785.00 | | |
| 56 | 3518 N 65 St , Milwaukee, WI | Layton State | 850.00 | | |
| 57 | | Layton State | 850.00 | | |
| 58 | | Layton State | 600.00 | | |
| 59 | | Layton State | 600.00 | | |
| 60 | | Layton State | 500.00 | | |

| # | A (Address) | D (Guardian Classification) | G (August Rent) | H (Tenants) | J (Notes) | K |
|---|---|---|---|---|---|---|
| 62 | 3622-3622A N 63 St Lwr, Milwaukee, WI | Layton State | 650.00 | Coleman, Tenicia | | |
| 63 | 3622-3622A N 63 St Upr, Milwaukee, WI | Layton State | 675.00 | Clemmons, Martha | | |
| 64 | 5125 N 64 St., Milwaukee, WI | Layton State | 735.00 | Nelson, Edward & Valenda | | |
| 66 | 5643 N 66 St., Milwaukee, WI | Layton State | 1,135.00 | Brady, Erica | $1,135 | TB DIP Account |
| 67 | 181 N 69 St., Milwaukee, WI | Layton State | 385.00 | Armbruster, Jay | | |
| 68 | 1825 N 93 St #2, Milwaukee, WI | Layton State | 550.00 | Jones, Terry Jay | $895 | TB DIP Account |
| 69 | 5825 N 93 St., Milwaukee, WI | Layton State | 850.00 | Rollins, Alton/Miller, Norma | | |
| 70 | 2618 S Clement Ave, Milwaukee, WI | Layton State | 1,045.00 | Kremzefeier, Kim/Woods, Ramon | | |
| 71 | 3848 W Kiley Ave, Milwaukee, WI | Layton State | 1,400.00 | Lowe, Leslie | | |
| 72 | 6508 N Landers St., Milwaukee, WI | Layton State | 850.00 | Richardson, Markesha | | |
| 73 | 2918-20 N 50 St Upr, Milwaukee, WI | Layton State | 800.00 | Tharp, Lezimia | | |
| 74 | 5484 W Sheridan Ave, Milwaukee, WI | Layton State | 2,261.00 | Bond, Dion | $2,000 | Todd Brunner |
| 75 | 3661 S 46 St., Greenfield, WI | Layton State | 1,000.00 | Rodriguez, Marina | | |
| 76 | 4237-4237A N 24 Pl., Milwaukee, WI | Anchor Bank | 1,431.12 | Menns, Todd | | |
| 77 | 19424 W Terrace Dr., New Berlin, WI | Anchor Bank | 1,595.00 | Hamelin, Toni | | |
| 78 | 5568 N 70 St., Milwaukee, WI | Anchor Bank | 2,200.00 | McClure, Bruce | | |
| 79 | 5565 N 38 St., Milwaukee, WI | Anchor Bank | 2,000.00 | Bates, Cynthia | | |
| 80 | 3914 N 38 St., Milwaukee, WI | Anchor Bank | 765.00 | Gail, Casey & Darlene | | |
| 81 | 1350 W Burleigh Rd, Brookfield, WI | Anchor Bank | 495.00 | Tobar, Kristina | | |
| 82 | 3658 E Layton Ave, Cudahy, WI | Anchor Bank | 690.00 | Feliciano, Angel | | |
| 83 | 1337 W Hayes (2404 S 14 St) Ave Lwr, Milwaukee, WI | Anchor Bank | 599.00 | Byd, Karen | | |
| 84 | 1337 W Hayes (2404 S 14 St) Ave Upr, Milwaukee, WI | Anchor Bank | 735.00 | Anthony, Tamara | | |
| 85 | 3404-3404A S Quincy Ave, Milwaukee, WI | Anchor Bank | 1,500.00 | Sullivan, Galiane | | |
| 86 | 2359 N Richards St., Milwaukee, WI | Anchor Bank | 800.00 | Breecher, John | | |
| 87 | 3607 W Vienna St., Milwaukee, WI | Anchor Bank | 450.00 | Salzwedel, Lerg/Barron, Tamm | | |
| 88 | N 4313-13A Cnty P Lwr, Sullivan, WI | Anchor Bank | 700.00 | Joyner, Demitris | | |
| 89 | N 4313-13A Cnty P Upr, Sullivan, WI | Anchor Bank | 715.00 | Alfred, Keith | | |
| 90 | 3337 S Kinnickinnick, Bayview, WI | Anchor Bank | 1,275.00 | Young, Tara | | |
| 91 | 3325-27 N 46 St Upr, Milwaukee, WI | Anchor Bank | 750.00 | Currie, Bob & Elliot | | |
| 92 | 3325-27 N 46 St Lwr, Milwaukee, WI | Anchor Bank | 200.00 | Arman, Lashanda | | |
| 93 | 3914 N 38 St., Milwaukee, WI | Anchor Bank | 700.00 | Dixon, Denise | | |
| 94 | 2945 S Kinnickinnick Ave Upr, Bayview, WI | Anchor Bank | 450.00 | Dixon, Landra | | |
| 95 | 2945 S Kinnickinnick Ave Lwr, Bayview, WI | Anchor Bank | 505.00 | Robinson, Tiffany | | |
| 96 | 7639 N Edgeworth, Brown Deer, WI | Securant Bank | 1,009.00 | Mitchell, Felicia | | |
| 97 | 543 E Capitol Dr., Hartland, WI | Securant Bank | 1,495.00 | Robinson, Charlie | $325 | TB DIP Account |
| 98 | N 72 W 24474, Good Hope Rd, Lisbon, WI | Securant Bank | 2,095.00 | Turk, Kathleen | $1,195 | Todd Brunner |
| 99 | N 84 W 16260 Donald Ave, Menomonee Falls, WI | Securant Bank | 2,095.00 | Ewan, Shana | $1,200 | Securant Deposit |
| 100 | 4442 N 38 St., Milwaukee, WI | Securant Bank | 500.00 | Mobley, Joanne | | |
| 101 | 4519 N 40 St., Milwaukee, WI | Securant Bank | 1,200.00 | McGee, Tameka | | |
| 102 | 2847 N 41 St., Milwaukee, WI | Securant Bank | 300.00 | Brooks, Latasha | | |
| 103 | 6460-62 N 63 St Lwr, Milwaukee, WI | Securant Bank | 625.00 | Ruppert, Dwayne | | |
| 104 | 6460-62 N 63 St Upr, Milwaukee, WI | Securant Bank | 625.00 | Ruppert, Bennistion | $625 | Dion Droll |
| 105 | 4368 N 49 St., Milwaukee, WI | Securant Bank | 1,460.00 | Harris, Renee | | |
| 106 | 3311 N 49 St., Milwaukee, WI | Securant Bank | 1,500.00 | Smith, Shonteil | | |
| 107 | 2718-20 N 50 St Upr, Milwaukee, WI | Securant Bank | 675.00 | Luckett, Emma | | |
| 108 | 2718-20 N 50 St Lwr, Milwaukee, WI | Securant Bank | 1,050.00 | Sims, Latrina | | |
| 109 | 2722-24 N 51 St Upr, Milwaukee, WI | Securant Bank | 1,600.00 | Johnson, Torey | $800 | Dion Droll |
| 110 | 4744 N 52 St., Milwaukee, WI | Securant Bank | 2,070.00 | Johnson, April | | |
| 111 | 5254 N 52 St., Milwaukee, WI | Securant Bank | 800.00 | Rawls, Monique | $800 | Dion Droll |
| 112 | 12805 W Meadow Ln, New Berlin, WI | Securant Bank | 250.00 | Ward, Kathy | | |
| 113 | N 48 34111 Jaedies Dr., Oconomowoc, WI | Securant Bank | 495.00 | Wetzel, Rachel | | |
| 114 | 717 Beechwood Ave, Waukesha, WI | Securant Bank | 1,050.00 | Manzer, Travis | | |
| 115 | 114 S Grand Ave, Waukesha, WI | Securant Bank | 1,095.00 | Page, Josette | | |
| 116 | 412 W Newhall Ave, Waukesha, WI | Securant Bank | 1,000.00 | Berg, Steve | | 1,000.00 |
| 117 | 1122 Perkins Ave, Waukesha, WI | Securant Bank | 800.00 | Klass, Joshua | | |

# Todd Brunner
## Rental Income Expense Per Guardian Investment Real Estate
### August, 2011

| # | Address | Guardian Classification | August Rent | Tenants | Notes |
|---|---------|------------------------|------------|---------|-------|
| 120 | 4428 N Glenway, Wauwatosa, WI | Securant Bank | 950.00 | Lord, Malinda | |
| 121 | 6219 W Mitchell St., West Allis, WI | Securant Bank | 1,500.00 | Altman, Michelle | |
| 122 | N 48 W 29247 E Capitol Dr., Delafield, WI | Waterstone | 1,100.00 | Szyskiewicz, Brett | $700 TB DIP Account |
| 123 | 4531 N 39 St., Milwaukee, WI | Waterstone | 765.00 | Ruffin, Stephanie | |
| 124 | 4675 N 34 Pl., Milwaukee, WI | Waterstone | 835.00 | Gaji, Santana | $502 Todd Brunner |
| 125 | 5930 N 40 St., Milwaukee, WI | Waterstone | 840.00 | Byrd, Judy | |
| 126 | 5950 N 40 St., Milwaukee, WI | Waterstone | 725.00 | Newsome, Sharon | $500 |
| 127 | 4542 N 44 St., Milwaukee, WI | Waterstone | 500.00 | Townes, Damicka | Security Deposit |
| 128 | 2869 N 46 St., Milwaukee, WI | Waterstone | 844.00 | Richmond, Latasha | |
| 129 | 5315 N 49 St., Milwaukee, WI | Waterstone | 775.00 | Crider, Marissa | |
| 130 | 3272 N 52 St., Milwaukee, WI | Waterstone | 745.00 | Moore, Sandra/McDaniel, Martha | |
| 131 | 6427 N 52 St., Milwaukee, WI | Waterstone | 750.00 | Anderson, Talisha | |
| 132 | 2911-11A S 60 St Upr, Milwaukee, WI | Waterstone | 600.00 | Pawelski, Heather | |
| 133 | 2911-11A S 60 St Lwr, Milwaukee, WI | Waterstone | 3,995.00 | Golliday, Cecilia | |
| 134 | 4609 N 67 St., Milwaukee, WI | Waterstone | 800.00 | Johnson, Mathews Veronica | $400 TB DIP Account |
| 135 | 4709 N 73 St., Milwaukee, WI | Waterstone | 765.00 | Maciosek, Patricia/Wentland, Jennifer | |
| 136 | 5788 N 73 St., Milwaukee, WI | Waterstone | 765.00 | Sessions, Dale | |
| 137 | 2591 S Herman St., Milwaukee, WI | Cornerstone | 735.00 | Christian, Carrie | |
| 138 | 3300 W Sheridan Ave., Milwaukee, WI | Waterstone | 835.00 | Barnett, Don | |
| 139 | 3300 W Sheridan Ave., Milwaukee, WI | Waterstone | 400.00 | McMullin, Kelly | |
| 140 | 3300 W Sheridan Ave., Milwaukee, WI | Waterstone | 435.00 | Wagner, Russell | |
| 141 | 408-412A McCall St., Wauzeka, WI | Waterstone | 725.00 | Smead, Napoleon | |
| 142 | 408-412A McCall St., Wauzeka, WI | Cornerstone | 1,477.75 | Brandt, Andy | |
| 143 | 1509 Summit Ave, Waukesha, WI | Cornerstone | 1,550.00 | Pickett, Katie | |
| 144 | W 220 N 7229 Town Line Rd., Lisbon, WI | Cornerstone | 1,200.00 | Rivera, Aimee/Braun, Heather | |
| 145 | W 140 N 7502 Lilly Rd., Menomonee Falls, WI | Cornerstone | 1,195.00 | Peltzer, Anita | |
| 146 | S 79 W 39016 Arnold Ct., Mukwonago, WI | Cornerstone | 1,200.00 | Allbee, William | |
| 147 | 4161 S Church Dr., New Berlin, WI | Cornerstone | 995.00 | Clark, Sharon | |
| 148 | 2915 S Stigler Rd., New Berlin, WI | Cornerstone | 1,265.00 | Schultz, Corey | |
| 149 | 408 Terry Ln., Watertown, WI | Cornerstone | 1,025.00 | Boneck, Dawn | $800 TB DIP Account |
| 150 | 11447 W Swiss St., Franklin, WI | First Business | 885.00 | Beasley, Sylvia | $855 Security Deposit |
| 151 | 1158 N 43 (4225 W Martin) St., Milwaukee, WI | First Business | 550.00 | Graham, Sharetta | |
| 152 | 1158 N 43 (4225 W Martin) St., Milwaukee, WI | First Business | 800.00 | Tinacio, Salem | |
| 153 | 2322 Lefeber Ave., Wauwatosa, WI | First Business | 1,394.00 | Espino, Marie | |
| 154 | 627-629 W Washington St Lwr, Milwaukee, WI | Investors Bank | 650.00 | Socha, Claudia | |
| 155 | 627-629 W Washington St Upr, Milwaukee, WI | Investors Bank | 650.00 | Best, Grandy/Matias, Jessie | |
| 156 | 3743-43A E Plankinton Ave Upr, Cudahy, WI | Investors Bank | 500.00 | Lopez, Jessica | |
| 157 | 3743-43A E Plankinton Ave Lwr, Cudahy, WI | Legacy Bank | 635.00 | Smith, Jake & Renee | |
| 158 | 3430 N 44 St., Milwaukee, WI | Legacy Bank | 1,110.00 | Newble, Lashawnda | |
| 159 | 3416-18 N 38 St Upr, Milwaukee, WI | Legacy Bank | 692.00 | Johnson, Dwana | |
| 160 | 4506 S Jasper Ave, Milwaukee, WI | Legacy Bank | 845.00 | Petrie, Robin | |
| 161 | 2483-35A S Logan Ave Lwr, Milwaukee, WI | Legacy Bank | 600.00 | | |
| 163 | Total Rent Receipts | | 145,209.97 | | |

| # | | Guardian Classification | | | |
|---|---|------------------------|---|---|---|
| 165 | Beginning Balance | Anchor Bank | 13,935.88 | | |
| 166 | Beginning Balance | Cornerstone Bank | 7,735.45 | | |
| 167 | Beginning Balance | First Business Bank | (1,438.72) | | |
| 168 | Beginning Balance | Investors Bank | 817.74 | | |
| 169 | Beginning Balance | Layton State Bank | (9,088.67) | | |
| 170 | Beginning Balance | Legacy Bank | 3,891.04 | | |
| 171 | Beginning Balance | Securant Bank | 16,899.94 | | |
| 172 | Beginning Balance | TCNB | 17,722.92 | | |
| 173 | Beginning Balance | Todd Brunner | 11,053.88 | | |
| 174 | Beginning Balance | Waterstone Bank | 13,002.28 | | |
| 177 | Total Beginning Balance | | 74,430.80 | | |

Todd Brunner
Rental Income Expense Per Guardian Investment Real Estate
August, 2011

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Guardian Classification | | | August Rent | | Tenants | Notes | | |
| 178 | | | | | | | | | | | | |
| 179 | | | | | | | | | | | | |
| 180 | Guardian | | Advertising | Anchor Bank | 18411 | | 36.76 | | | | | |
| 181 | Guardian | | Advertising | First Business Bank | 18411 | | 43.45 | | | | | |
| 182 | Guardian | | Advertising | Layton State Bank | 18621 | | 110.28 | | | | | |
| 183 | Guardian | | Advertising | Legacy Bank | 18613 | | 78.00 | | | | | |
| 184 | Guardian | | Advertising | Layton State Bank | 18805 | | 195.00 | | | | | |
| 185 | Guardian | | Advertising | Legacy Bank | 18835 | | 220.56 | | | | | |
| 186 | Guardian | | Advertising | Legacy Bank | 18411 | | 43.45 | | | | | |
| 187 | Guardian | | Advertising | Securant Bank | 18411 | | 65.86 | | | | | |
| 188 | Guardian | | Advertising | Layton State Bank | 18411 | | 39.00 | | | | | |
| 189 | Guardian | | Advertising | TCNB | 18411 | | 485.77 | | | | | |
| 190 | Guardian | | Advertising | Todd Brunner | 18621 | | 161.42 | | | | | |
| 191 | Guardian | | Advertising | Todd Brunner | 18613 | | 39.00 | | | | | |
| 192 | Guardian | | Advertising | Todd Brunner | 18835 | | 36.76 | | | | | |
| 193 | NSF Fee-Jaci Plato | | Advertising | Waterstone Bank | 18411 | | 39.00 | | | | | |
| 194 | NSF Fee-Jaci Plato | | BSC | Securant Bank | 18411 | | 12.00 | | | | | |
| 195 | Jerry Heinein & Theresa Peter | | BSC | TCNB | | | 12.00 | 24.00 | | | | |
| 196 | Jerry Heinein & Assoc | | Insurance | Anchor Bank | 18711 | | 822.87 | | | | | |
| 197 | Robt Schiver Agency | | Insurance | Anchor Bank | 18781 | | 397.52 | 1,594.31 | | | | |
| 198 | Robt Schiver Agency | | Insurance | Anchor Bank | 18621 | | 252.11 | | | | | |
| 199 | Robt Schiver Agency | | Insurance | Anchor Bank | 18666 | | 62.12 | | | | | |
| 200 | Steven Kuhnmeunch | | Insurance | Anchor Bank | 18537 | | 1,579.77 | | | | | |
| 201 | Jerry Heinein & Assoc | | Insurance | Cornerstone Bank | 18711 | | 1,087.12 | | | | | |
| 202 | Robertson & Ryan | | Insurance | Cornerstone Bank | 18781 | | 266.43 | | | | | |
| 203 | Robertson & Ryan | | Insurance | Cornerstone Bank | 18781 | | 109.28 | | | | | |
| 204 | Robt Schiver Agency | | Insurance | Cornerstone Bank | 18666 | | 20.11 | | | | | |
| 205 | Steven Kuhnmeunch | | Insurance | Cornerstone Bank | 18537 | | 759.59 | | | | | |
| 206 | Robertson & Ryan | | Insurance | Cornerstone Bank | 18711 | | 351.98 | | | | | |
| 207 | Robertson & Ryan | | Insurance | First Business Bank | 18711 | | 143.69 | | | | | |
| 208 | Robt Schiver Agency | | Insurance | First Business Bank | 18781 | | 58.94 | | | | | |
| 209 | Robertson & Ryan | | Insurance | First Business Bank | 18666 | | 10.85 | | | | | |
| 210 | Steven Kuhnmeunch | | Insurance | First Business Bank | 18537 | | 252.11 | | | | | |
| 211 | Jerry Heinein & Assoc | | Insurance | Investors Bank | 18711 | | 189.84 | | | | | |
| 212 | Robertson & Ryan | | Insurance | Investors Bank | 18781 | | 51.12 | | | | | |
| 213 | Robertson & Ryan | | Insurance | Investors Bank | 18666 | | 20.97 | | | | | |
| 214 | Robt Schiver Agency | | Insurance | Investors Bank | 18537 | | 3.86 | | | | | |
| 215 | Steven Kuhnmeunch | | Insurance | Investors Bank | 18771 | | 195.85 | | | | | |
| 216 | Jerry Heinein & Assoc | | Insurance | Layton State Bank | 18771 | | 67.54 | | | | | |
| 217 | Robertson & Ryan | | Insurance | Layton State Bank | 18781 | | 739.55 | | | | | |
| 218 | Robertson & Ryan | | Insurance | Layton State Bank | 18666 | | 303.34 | | | | | |
| 219 | Robt Schiver Agency | | Insurance | Layton State Bank | 18537 | | 55.83 | | | | | |
| 220 | Steven Kuhnmeunch | | Insurance | Layton State Bank | 18537 | | 1,686.89 | | | | | |
| 221 | Jerry Heinein & Assoc | | Insurance | Legacy Bank | 18711 | | 977.04 | | | | | |
| 222 | Robertson & Ryan | | Insurance | Legacy Bank | 18781 | | 172.32 | | | | | |
| 223 | Robertson & Ryan | | Insurance | Legacy Bank | 18666 | | 70.65 | | | | | |
| 224 | Robt Schiver Agency | | Insurance | Legacy Bank | 18537 | | 13.01 | | | | | |
| 225 | Steven Kuhnmeunch | | Insurance | Legacy Bank | 18771 | | 322.45 | | | | | |
| 226 | Jerry Heinein & Assoc | | Insurance | Securant Bank | 18711 | | 227.66 | | | | | |
| 227 | Robertson & Ryan | | Insurance | Securant Bank | 18781 | | 426.22 | | | | | |
| 228 | Robertson & Ryan | | Insurance | Securant Bank | 18666 | | 78.45 | | | | | |
| 229 | Robt Schiver Agency | | Insurance | Securant Bank | 18537 | | 1,380.68 | | | | | |
| 230 | Steven Kuhnmeunch | | Insurance | Securant Bank | 18771 | | 1,372.81 | | | | | |
| 231 | Jerry Heinein & Assoc | | Insurance | TCNB | 18711 | | 718.58 | | | | | |
| 232 | Robertson & Ryan | | Insurance | TCNB | 18666 | | 54.25 | | | | | |
| 233 | Robertson & Ryan | | Insurance | TCNB | 18781 | | 294.74 | | | | | |
| 234 | Robt Schiver Agency | | Insurance | TCNB | 18537 | | 1,823.23 | | | | | |
| 235 | Steven Kuhnmeunch | | Insurance | TCNB | 18771 | | 949.34 | | | | | |

**Todd Brunner**
**Rental Income Expense Per Guardian Investment Real Estate**
**August, 2011**

| # | A | B (Classification) | C | D | E (Guardian) | F | G (August Rent) | H | I (Tenants) | J (Notes) | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | Jerry Heineh & Assoc | Insurance | | | Todd Brunner | 18711 | 496.08 | | | | | |
| 237 | Jon Goodman Trust AC | Insurance | | | Todd Brunner | 18520 | 1,743.55 | | | | | |
| 238 | Robertson & Ryan | Insurance | | | Todd Brunner | 18781 | 203.48 | | | | | |
| 239 | Robertson & Ryan | Insurance | | | Todd Brunner | 18666 | 37.45 | | | | | |
| 240 | Robt Schriver Agency | Insurance | | | Todd Brunner | 18537 | 1,210.80 | | | | | |
| 241 | Steven Kuhnmeunch | Insurance | | | Waterstone Bank | 18771 | 655.59 | | | | | |
| 242 | Jerry Heineh & Assoc | Insurance | | | Waterstone Bank | 18781 | 747.68 | | | | | |
| 243 | Robertson & Ryan | Insurance | | | Waterstone Bank | 18781 | 306.67 | | | | | |
| 244 | Robertson & Ryan | Insurance | | | Waterstone Bank | 18666 | 56.44 | | | | | |
| 245 | Robt Schriver Agency | Insurance | | | Waterstone Bank | 18537 | 1,608.98 | 4,912.17 | | | | |
| 246 | Steven Kuhnmeunch | Insurance | | | Waterstone Bank | 18771 | 987.77 | 4,912.17 | | | | |
| 247 | Investors Bank | Interest | | | Investors Bank | | 220.19 | | | | | |
| 248 | Securant Bank | Interest | | | Securant Bank | 18838 | 12,000.00 | | | | | |
| 249 | Securant Bank | Interest | | | Securant Bank | 18809 | 12,000.00 | | | | | |
| 250 | Securant Bank | Interest | | | Securant Bank | 18856 | 12,000.00 | | | | | |
| 251 | Waterstone Bank | Interest | | | Waterstone Bank | 18765 | 125.00 | | | | | |
| 252 | Waterstone Bank | Interest | | | Waterstone Bank | 18766 | 150.00 | | | | | |
| 253 | Waterstone Bank | Legal Fees | | | Anchor Bank | 18767 | 120.00 | | | | | |
| 254 | Anchor Bank | Legal Fees | | | Anchor Bank | 18447 | 300.00 | 2,125.00 | | | | |
| 255 | Evictions | Legal Fees | Docket Fee | | Layton State Bank | 18623 | 1,100.00 | | | | | |
| 256 | Guardian | Legal Fees | Docket Fee | | Layton State Bank | 18624 | 25.00 | | | | | |
| 257 | Milwaukee Sheriff | Legal Fees | | | Legacy Bank | 18811 | 300.00 | | | | | |
| 258 | Evictions | Legal Fees | | | First Business Bank | 18447 | 120.00 | | | | | |
| 259 | Milwaukee Sheriff | Legal Fees | | | Investors Bank | 18405 | 125.00 | | | | | |
| 260 | Milwaukee Sheriff | Legal Fees | | | TCNB | 18547 | 150.00 | | | | | |
| 261 | Guardian | Mgt Fees-July | | | TCNB | | 752.20 | | | | | |
| 262 | Guardian | Mgt Fees-July | | | Securant Bank | | 361.85 | | | | | |
| 263 | Guardian | Mgt Fees-July | | | Legacy Bank | | 93.25 | | | | | |
| 264 | Guardian | Mgt Fees-July | | | Layton State Bank | | 803.10 | | | | | |
| 265 | Guardian | Mgt Fees-July | | | First Business Bank | | 153.75 | | | | | |
| 266 | Guardian | Mgt Fees-July | | | Cornerstone Bank | | 657.70 | | | | | |
| 267 | Guardian | Mgt Fees-July | | | Anchor Bank | 18769 | 852.00 | | | | | |
| 268 | Guardian | Mgt Fees-July | | | TCNB | | 868.00 | | | | | |
| 269 | Guardian | Mgt Fees-July | | | TCNB | | 316.40 | | | | | |
| 270 | Guardian | Mgt Fees-July | | | Todd Brunner | 18540 | 766.16 | 50,956.70 | | | | |
| 271 | Guardian | Mgt Fees-July | Lawn | | Waterstone Bank | 18411 | 120.00 | 4,892.41 | | | | |
| 272 | Hank's Locksmithing | R&M | Lawn | | Anchor Bank | 18883 | 114.50 | | | | | |
| 273 | Hank's Locksmithing | R&M | | | Anchor Bank | 18508 | 171.05 | | | | | |
| 274 | Jeffers Ace Hardware | R&M | | | First Business Bank | 18401 | 293.00 | | | | | |
| 275 | ABC Sewer & Drain | R&M | | | Legacy Bank | 18749 | 72.00 | | | | | |
| 276 | Bonde Painting | R&M | | | Layton State Bank | 18840 | 16.76 | | | | | |
| 277 | Consolidated Doors | R&M | | | Layton State Bank | 18744 | 310.00 | | | | | |
| 278 | Eagle Movers | R&M | | | Layton State Bank | 18747 | 282.00 | | | | | |
| 279 | Elmo Washington | R&M | | | Layton State Bank | 18572 | 100.00 | | | | | |
| 280 | Elmo Washington | R&M | | | Layton State Bank | 18491 | 92.86 | | | | | |
| 281 | Elmo Washington | R&M | | | Layton State Bank | 18721 | 50.00 | | | | | |
| 282 | Elmo Washington | R&M | | | Layton State Bank | 18789 | 100.00 | | | | | |
| 283 | Guardian | R&M | Lawn | | Layton State Bank | 18802 | 90.00 | | | | | |
| 284 | Guardian | R&M | Lawn | | Guardian | 18803 | 385.00 | | | | | |
| 285 | Hallman Lindsey | R&M | | | Layton State Bank | 18853 | 154.65 | | | | | |
| 286 | Jeffers Ace Hardware | R&M | | | Layton State Bank | 18503 | 79.58 | | | | | |
| 287 | Jeffers Ace Hardware | R&M | | | Layton State Bank | 18702 | 126.58 | | | | | |
| 288 | Joe Sexton | R&M | | | Layton State Bank | 18789 | 175.00 | | | | | |
| 289 | Larry Zimmer | R&M | | | Layton State Bank | 18833 | 735.00 | | | | | |
| 290 | Larry Zimmer | R&M | | | Layton State Bank | 18812 | 215.00 | | | | | |
| 291 | Sherwin Williams | R&M | | | Layton State Bank | 18850 | 223.03 | | | | | |
| 292 | Zactows & Sons | R&M | Plbg | | Layton State Bank | 18562 | 479.71 | | | | | |
| 293 | Elmo Washington | R&M | | | Layton State Bank | | 150.00 | 27,151.99 | | | | |

Todd Brunner
Rental Income Expense Per Guardian Investment Real Estate
August, 2011

| | | Classification | | Guardian Classification | | August Rent | | Tenants | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 294 | Elmo Washington | R&M | | Legacy Bank | | 50.00 | | | |
| 295 | Elmo Washington | R&M | | Legacy Bank | | 65.00 | | | |
| 296 | Elmo Washington | R&M | | Legacy Bank | | 200.00 | | | |
| 297 | Hank's Locksmithing | R&M | | Legacy Bank | | 131.00 | | | |
| 298 | Jim Doro | R&M | | Legacy Bank | | 550.00 | | | |
| 299 | Jim Doro | R&M | | Legacy Bank | | 550.00 | | | |
| 300 | Kelley's Cleaning | R&M | | Legacy Bank | | 110.00 | | | |
| 301 | Kelley's Cleaning | R&M | | Legacy Bank | | 170.00 | | | |
| 302 | Hank's Locksmithing | R&M | | Securant Bank | 18559 | 51.25 | | | |
| 303 | Home Pkg Supply | R&M | | Securant Bank | 18356 | 117.18 | | | |
| 304 | Jeffers Ace Hardware | R&M | | Securant Bank | 18528 | 327.35 | | | |
| 305 | Kelley's Cleaning | R&M | | Securant Bank | 18588 | 130.00 | | | |
| 306 | Charles Swanagan | R&M | | TCNB | 18399 | 40.00 | | | |
| 307 | Elmo Washington | R&M | | TCNB | 18410 | 150.00 | | | |
| 308 | Hallman Lindsay | R&M | | TCNB | 18514 | 91.29 | | | |
| 309 | Hank's Locksmithing | R&M | | TCNB | 18485 | 125.00 | | | |
| 310 | Hank's Locksmithing | R&M | | TCNB | 18559 | 127.75 | | | |
| 311 | Jeffers Ace Hardware | R&M | | TCNB | 18591 | 158.98 | | | |
| 312 | Jim Doro | R&M | | TCNB | 18450 | 550.00 | | | |
| 313 | Kelley's Cleaning | R&M | | TCNB | 18450 | 275.00 | | | |
| 314 | Menards | R&M | | TCNB | 18659 | 149.30 | | | |
| 315 | Ron Johnson | R&M | | TCNB | 18425 | 122.23 | | | |
| 316 | Consolidated Doors | R&M | | TCNB | 18438 | 250.00 | | | |
| 317 | Elmo Washington | R&M | | TCNB | 18744 | 88.00 | | | |
| 318 | Guardian | R&M | Lawn | TCNB | 18485 | 142.86 | | | |
| 319 | Guardian | R&M | Lawn | TCNB | 18491 | 35.00 | | | |
| 320 | Hank's Locksmithing | R&M | | TCNB | 18802 | 90.00 | | | |
| 321 | Hank's Locksmithing | R&M | | Todd Brunner | 18559 | 109.75 | | | |
| 322 | Hank's Locksmithing | R&M | | Todd Brunner | 18784 | 112.00 | | | |
| 323 | Action Electric Sewer | R&M | | Todd Brunner | 18417 | 95.00 | | | |
| 324 | Hank's Locksmithing | R&M | | Waterstone Bank | 18559 | 109.75 | | | |
| 325 | Hank's Locksmithing | R&M | | Waterstone Bank | 18559 | 67.75 | | | |
| 326 | Home Pkg Supply | R&M | | Waterstone Bank | 18513 | 77.79 | | | |
| 327 | Jeffers Ace Hardware | R&M | | Waterstone Bank | 18528 | 122.12 | | | |
| 328 | Cornerstone Bank | R&M | | Cornerstone Bank | | 1,450.55 | 10,017.01 | | |
| 329 | Cornerstone Bank | RE Tax | | Cornerstone Bank | | 1,450.55 | | | |
| 330 | Cornerstone Bank | RE Tax | | Cornerstone Bank | | 1,450.95 | | | |
| 331 | Investors Bank | RE Tax | | Investors Bank | | 1,541.74 | | | |
| 332 | Investors Bank | RE Tax | | Investors Bank | | 362.57 | | | |
| 333 | Layton State Bank | RE Tax | | Layton State Bank | 18676 | 6,316.05 | | | |
| 334 | Layton State Bank | RE Tax | | Layton State Bank | 18677 | 2,141.64 | | | |
| 335 | Waterstone Bank | RE Tax | | Layton State | 18768 | 5,523.41 | 31,284.28 | | |
| 336 | Waterstone Bank | RE Tax | | Waterstone Bank | 18769 | 5,523.41 | | | |
| 337 | Waterstone Bank | RE Tax | | Waterstone Bank | 18857 | 5,523.41 | | | |
| 338 | Neale & Franke | R&M | | Layton State Bank | 18616 | 1,455.00 | | | |
| 339 | Victor Holifield | Security Deposit Refund | | TCNB | 18560 | 875.00 | | | |
| 340 | | Security Deposit Refund | | | | | 2,370.00 | | |
| 341 | Math error on Guardian Spreadsheets | | | | | (200.00) | (200.00) | | |
| 342 | | | | | | | | | |
| 343 | 6627 W Brentwood | Houston, Raelynn | | Todd Brunner | | 478.00 | | | |
| 344 | 1102 W Capitol Dr | Bozeman, Shamira | | Todd Brunner | | 895.00 | | | |
| 345 | 5645 N 66 ST | Brady, Erica | | Layton State | | 1,195.00 | | | |
| 346 | 181 N 69 St | Armbruster, Jay | | Layton State | | 395.00 | | | |
| 347 | 7639 N Edgeworth | Mitchell, Felicia | | Securant Bank | | 325.00 | | | |
| 348 | 3300 W Sheridan Ave | McMillion | | Waterstone | | 400.00 | | | |
| 349 | 408-412A McCall | Clark, Sharon | | Waterstone | | 800.00 | | | |
| 350 | 408-412A McCall | Rivera, Aimee/Braun, Heather | | Waterstone | | 700.00 | | | |
| 351 | Rent collected by Todd Brunner | Deposited in TB DIP Checking | | | | | 4,688.00 | | |

Todd Brunner
Rental Income Expense Per Guardian Investment Real Estate
August, 2011

| | A | B | C | D / Guardian Classification | F | G August Rent | H | I Tenants | J Notes |
|---|---|---|---|---|---|---|---|---|---|
| 352 | | | | | | | | | |
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 353 | 2435-35A N 54 St-Lwr | Unknown (called Bigfoot) | Per Guardian | Todd Brunner | | 785.00 | | | |
| 354 | 6626 N Bourbon St #3 | Terry McCants 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 | Per Guardian | Todd Brunner | | 100.00 | | | |
| 355 | 5517 S 13 St | Louis C. Sutton 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 | Per Guardian | TCNB | | 500.00 | | | |
| 356 | 5361 S Lenox St | Joseph A. Tauschek 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 | Per Guardian | TCNB | | 500.00 | | | |
| 357 | W264 S 5418 Red Fox Way | Dion Droll | Per Guardian | Layton State | | 1,750.00 | | | |
| 358 | Rent Given | Compensation to Employees | | | | | 3,655.00 | | |
| 359 | | | | | | | | | |
| 360 | 2360 N 55 St | Stokes, Sylvia | Per Guardian | T&D Rentals | | 1,500.00 | | | |
| 361 | 6626 N Bourbon St #3 | Terry McCants | Per Guardian | Todd Brunner | | 200.00 | | | |
| 362 | 4340 W Eggert | Love, Erica | Per Guardian | Todd Brunner | | 800.00 | | | |
| 363 | 3615-17 W Roosevelt St-Lwr | Nelson, Blanca | Per Guardian | T&D Rentals | | 700.00 | | | |
| 364 | 7710 Parkview Rd | Bates, Cynthia | Per Guardian | Anchor Bank | | 2,000.00 | | | |
| 365 | N72 W 24474 Good Hope Rd | Turk, Kathleen | Per Guardian | Securant Bank | | 1,195.00 | | | |
| 366 | 6460-62 N 43 St-Lwr | Ruppert, Dwayne | Per Guardian | Securant Bank | | 625.00 | | | |
| 367 | 6460-62 N 43 St-Upr | Ruppert, Berniston | Per Guardian | Securant Bank | | 625.00 | | | |
| 368 | 5254 N 52 St | Rawls, Monique | Per Guardian | Securant Bank | | 800.00 | | | |
| 369 | 2875 N 36 St | Byrd, Judy | Per Guardian | Securant Bank | | 502.00 | | | |
| 370 | Rents collected by Todd Brunner & Dion Droll | Withdrawals | Per Guardian | Waterstone | | | 9,347.00 | | |
| 371 | | | | | | | | | |
| 372 | | | | | | | | | |
| 373 | Total Disbursements | | | | | 147,885.70 | 147,885.70 | | |
| 374 | | | | | | | | | |
| 375 | Per Spreadsheet | | | | | 71,754.97 | 71,754.97 | | |
| 376 | | | | | | | | | |
| 377 | Ending Balance | | Per Guardian | Archer Bank | | 29,476.98 | | | |
| 378 | Ending Balance | | Per Guardian | Cornerstone Bank | | 8,289.16 | | | |
| 379 | Ending Balance | | Per Guardian | First Business Bank | | 1,003.40 | | | |
| 380 | Ending Balance | | Per Guardian | Investors Bank | | (439.35) | | | |
| 381 | Ending Balance | | Per Guardian | Layton State Bank | | (10,333.00) | | | |
| 382 | Ending Balance | | Per Guardian | Legacy Bank | | 5,277.91 | | | |
| 383 | Ending Balance | | Per Guardian | Securant Bank | | (1,082.82) | | | |
| 384 | Ending Balance | | Per Guardian | TCNB | | 26,559.76 | | | |
| 385 | Ending Balance | | Per Guardian | Todd Brunner | | 18,041.69 | | | |
| 386 | Ending Balance | | Per Guardian | Waterstone Bank | | (4,276.76) | | | |
| 387 | | | | | | | | | |
| 388 | Ending Balance | | Per Guardian | | | | 72,556.97 | 72,556.97 | |
| 389 | | | | | | | | | |
| 390 | Ending Balance | | | | | 802.00 | 71,754.97 | | |
| 391 | 5838 N 41 St, Milwaukee, WI | Belongs to Jeffrey Brunner-Not Todd | | | | | 72,556.97 | | |
| 392 | | | | | | | | | |