## MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

me: Todd and Sharon Brunner          Case No.      11-29064

FOR MONTH OF: October, 2011

### I. FINANCIAL SUMMARY

#### CASH RECEIPTS AND DISBURSEMENTS

| | | | |
|---|---|---|---|
| A. | CASH ON HAND START OF MONTH | $ | 76,954.72 |
| B. | RECEIPTS | $ | 145,493.31 |
| C. | DISBURSEMENTS | $ | (109,492.35) |
| D. | NET RECEIPTS (DISBURSEMENTS) | $ | 36,000.96 |
| E. | CASH ON HAND END OF MONTH | $ | 112,955.68 |

#### PROFIT AND LOSS STATEMENT
#### ACCRUAL BASIS

| | | | |
|---|---|---|---|
| A. | NET SALES | $ | 145,493.31 |
| B. | COST OF SALES | $ | - |
| C. | GROSS PROFIT | $ | 145,493.31 |
| D. | TOTAL OPERATING EXPENSES | $ | 85,615.35 |
| E. | NET INCOME (LOSS) FROM OPERATIONS | $ | 59,877.96 |
| F. | NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | $ | (19,821.08) |
| G. | NET INCOME (LOSS) | $ | 40,056.88 |

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

**A.** <u>Related to Business Operations:</u>

*Total Revenue (Sales)*          $ 145,493.31

| | | |
|---|---:|---:|
| Beg. Inv. At Cost | $ - | |
| Add: Purchases | $ - | |
| Less: Ending Inv. | $ - | |
| Cost of Goods Sold | | $ - |

*Gross Profit*          $ 145,493.31

*Less: Operating Expenses:*

| | | |
|---|---:|---:|
| Officer Compensation | $ - | |
| Salaries and Wages - Other Employees | $ 3,690.00 | |
| Employee Benefits and Pensions | $ - | |
| Payroll Taxes | $ - | |
| Real Estate Taxes | $ - | |
| Federal and State Income Taxes | $ - | |
| Rent and Lease Exp. | $ - | |
| Interest Expense (Mortgage, Loan, etc) | $ 43,294.45 | |
| Insurance | $ 11,825.85 | |
| Professional fees | $ 7,137.55 | |
| Bank service charges | $ 12.00 | |
| Depreciation and Amortization | $ - | |
| Repairs and Maintenance | $ 10,802.00 | |
| Advertising | $ 564.78 | |
| Utilities | $ - | |
| Management Fees | $ 6,643.72 | |
| Security Deposit Refunds | $ 1,645.00 | |
| Miscellaneous:    Gaurdian error | $ - | |
| | $ - | |
| Total Operating Expenses | | $ 85,615.35 |

**B.** <u>Not Related to Business Operations:</u>

*Revenue*

| | | |
|---|---:|---:|
| Interest Income | $ - | |
| Net Gain (Loss) on Sale of Assets | $ - | |
| Other Non-Operating Revenues: | $ - | |
| Total Non-Operating Revenue | | $ - |

*Expenses:*

| | | |
|---|---:|---:|
| Legal and Professional Fees | $ 19,821.08 | |
| Other Non-Operating Expenses | $ - | |
| Total Non-Operating Expenses | | $ 19,821.08 |

Net Non-Operating Revenue (Expenses)      $ (19,821.08)

TOTAL NET INCOME/LOSS FOR PERIOD      $ 40,056.88

### III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

Depository Name & Location: **Guardian Investment Real Estate Company**

| | | | |
|---|---|---:|---:|
| Beginning Cash Balance Per Books | | | $ 64,311.11 |
| **Receipts:** | | | |
| Sales (Cash Only) | $ | - | |
| Collection of Accounts Receivable | $ | 145,493.31 | |
| Proceeds from Sales of Assets | $ | - | |
| Interest Income | $ | - | |
| Other Income: | $ | - | |
| | $ | - | |
| | $ | - | |
| Total Receipts (per attached itemized listing) | | | $ 145,493.31 |
| **Disbursements:** | | | |
| Purchase of Inventory | $ | - | |
| Officer Compensation | $ | - | |
| Salaries and Wages - Other Employees | $ | 3,690.00 | |
| Employee Benefits | $ | - | |
| Legal & Professional Fees | $ | 7,137.55 | |
| Payroll Taxes | $ | - | |
| Other Taxes:          real estate taxes | $ | - | |
| Payments to Mortgages | $ | - | |
| Management Fees | $ | 6,643.72 | |
| Advertising | $ | 564.78 | |
| Automobile Expenses | $ | - | |
| Insurance | $ | 11,825.85 | |
| Interest | $ | 43,294.45 | |
| Supplies | $ | - | |
| Repairs & Maintenance | $ | 10,802.00 | |
| Utilities | $ | - | |
| Registration Fee Trust | $ | - | |
| Bank service charges | $ | 12.00 | |
| Transferred to DIP account | $ | - | |
| Other: | $ | - | |
| Withdrawals | $ | 23,877.00 | |
| Security deposit refunds | $ | 1,645.00 | |
| Total Disbursements (per attached itemized listing) | | | $ 109,492.35 |
| Net Receipts (Disbursements) | | | $ 36,000.96 |
| Ending Cash Balance Per Books | | | $ 100,312.07 |

## IV. BALANCE SHEET

### ASSETS

*Current*

| | | |
|---|---|---|
| Cash on Hand | $ | 112,955.68 |
| Personal property | $ | 904,389.88 |
| Accounts receivable (rents) | $ | 150,762.95 |

Total Current Assets     $    1,168,108.51

*Fixed*

| | | |
|---|---|---|
| Real Estate with first mortgages | $ | 14,804,600.00 |
| Real Estate with blanket mortgages | $ | 5,556,809.00 |
| Real Estate included as Homestead | $ | 484,900.00 |
| Real Estate without mortgages | $ | 2,212,493.00 |
| Other | $ | - |

Total Fixed Assets     $    23,058,802.00

**TOTAL ASSETS**     $    **24,226,910.51**

### LIABILITIES

*Current*

| | | |
|---|---|---|
| Post Chapter 11 Payables | $ | - |
| Post-Petition Taxes Payable | $ | - |
| Accrued Professional Fees | $ | 120,639.14 |
| Other | $ | - |

Total Current Liabilities     $    120,639.14

*Long Term Debt*

| | | |
|---|---|---|
| Pre-Chapter 11 Payables | $ | 2,665,458.49 |
| Federal Income tax 2006, 2007, 2008 | $ | - |
| Real Estate Taxes Due | $ | 1,429,629.00 |
| Notes & Loan Payable | $ | 14,763,317.10 |
| | $ | - |

Total Long Term Debt     $    18,858,404.59

**TOTAL LIABILITIES**     $    **18,979,043.73**

### STOCKHOLDERS EQUITY / <DEFICIT>

| | | |
|---|---|---|
| Capital Stock | $ | - |
| Retained Earnings (Deficit) | $ | 5,247,866.78 |
| Current Surplus (Deficit) | $ | - |

Total Stockholders Equity     $    5,247,866.78

**TOTAL LIABILITIES & STOCKHOLDERS EQUITY**     $    **24,226,910.51**

## V. SUPPORTING SCHEDULES

**1)** OTHER MONIES ON HAND:
(specify type, location, and amount; i.e. petty cash, certificates of deposit, etc.)

| TYPE | interest payment-mortgage | LOCATION / ADDRESS | | AMOUNT |
|---|---|---|---|---|
| CASH | | on hand | | $ 215.26 |
| | | | | |
| | | | | |
| | | **TOTAL** | **$** | **215.26** |

**2)** AGING OF ACCOUNTS PAYABLE & RECEIVABLE
(exclude pre-petition accounts payable)

water/sewer-utility
water/sewer-utility
water/sewer-utility

| | | Accts Payable | Accts Receivable |
|---|---|---|---|
| Current | Under 30 days | | |
| Overdue | 31-60 days | | $0.00 |
| Overdue | | | $0.00 |
| Overdue | | | |
| Overdue | | | |
| **Total** | | $0.00 | $0.00 |

Itemize all post-petition payables over 30 days old on a separate schedule

**3)** ACCRUED PROFESSIONAL FEES (POST PETITION)

| Name | Profession | Amount Due |
|---|---|---|
| Jonathan V Goodman | debtor's counsel | $ 116,999.14 |
| Clifton Decker | debtor's accountant | $ 3,640.00 |
| | | |
| TOTAL | | $ 120,639.14 |

**4)** STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS

* Include Only Post-Petition Payments

| Name of Creditor/Lessor | Frequency of Regular Payments | Amount of Regular Payments | Date of Last Payment | Amounts of Payments Delinquent * |
|---|---|---|---|---|
| Anchor Bank | monthly | | | |
| First Business Bank | monthly | $846.61 | 6/1/2011 | $ 3,386.44 |
| Cornerstone Community Bank | monthly | $2,657.89 | 10/14/2011 | $ - |
| Tri City National Bank | monthly | $10,458.33 | 10/14/2011 | $ - |
| Layton State Bank | monthly | | | |
| Investors Bank | monthly | $71.39 | 10/14/2011 | $ - |
| Legacy Bank | monthly | | | |
| Securant Bank | monthly | $12,000.00 | 10/14/2011 | $ - |
| WaterStone Bank | monthly | $4,912.17 | 10/14/2011 | $ - |
| | monthly | | | |
| | monthly | | | |
| | | $0.00 | | $ 3,386.44 |

Explanation for Non-Payment:

DATA NOT AVAILABLE

# VI. TAX LIABILITY QUESTIONNAIRE

Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of <u>post petition</u> taxes and withholdings that have been paid <u>and accrued</u> through this reporting period.

|  | Date Paid | Amount Paid | Amount Accrued | Amount Overdue |
|---|---|---|---|---|
| **FICA Withholdings** |  | $0.00 | $0.00 | $0.00 |
| **Employer's FICA** |  | $0.00 | $0.00 | $0.00 |
| **Federal Employee Withholding** |  | $0.00 | $0.00 | $0.00 |
| **Federal Unemployment Taxes** |  | $0.00 | $0.00 | $0.00 |
| **Federal Income Taxes** |  | $0.00 | $0.00 | $0.00 |
| **State Income Taxes** |  | $0.00 | $0.00 | $0.00 |
| **State Unemployment Taxes** |  | $0.00 | $0.00 | $0.00 |
| **State Employee Withholding** |  | $0.00 | $0.00 | $0.00 |
| **State Sales & Use Taxes** |  | $0.00 | $0.00 | $0.00 |
| **Real Estate Taxes** |  | $0.00 | $0.00 | $0.00 |
| **Personal Property Taxes** |  | $0.00 | $0.00 | $0.00 |
| **Other Taxes** |  | $0.00 | $0.00 | $0.00 |
| **TOTALS** |  | $0.00 | $0.00 | $0.00 |
|  |  | PAID | ACCRUED | OVERDUE |

If any of these applicable tax liabilities have not been paid currently, please explain:

# VII. DECLARATION

I,  Todd Brunner, declare under penalty of perjury that the information contained in this financial report is true and complete to the best of my knowledge.

Print NAME of person signing this declaration →  Todd Brunner

Print CAPACITY of person signing this declaration →  Debtor

Date: November            2011

Signature of Person signing this declaration

Name, Title & Telephone No. of Preparer:

Jonathan V. Goodman, Attorney
Law Offices of Jonathan V. Goodman
135 West Wells Street - Suite 340
Milwaukee, WI 53203-1807
PH: 414-276-6760

## BANK ACCOUNT RECONCILIATION
## BUSINESS
### ACCOUNT #  Guardian Investment Real Estate Company

| | | | |
|---|---|---|---|
| *Beginning Balance (per books as of 10/1/11)* | | $ | 64,311.11 |
| *Deposits* | $ | 145,493.31 | |
|     LESS: Withdrawals | $ | - | |
|     LESS: Bank charges | $ | - | |
|     Other | $ | - | |
|       Total | | $ | 145,493.31 |
|       Balance before checks | | $ | 209,804.42 |
| *Checks* | | $ | 109,492.35 |
|       **BALANCE  PER BOOKS** | | $ | **100,312.07** |

*Adjustments*
    checks not cleared in _____

| | | |
|---|---|---|
| | $ | - |
| deposits not cleared in _____     $    - | $ | - |
| **TOTAL ADJUSTMENTS** | $ | - |
| **UPDATED BALANCE PER BOOKS AFTER ADJUSTMENTS** | $ | **100,312.07** |
| **BALANCE PER PROPERTY MANAGER** | $ | **100,312.07** |
| OFF | $ | - |

Per Guardian Investment Real Estate

| DATE RECEIVED | PAYOR | ADDRESS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | Sheriff Refund | | Refund | 67.50 |
| 10/18/11 | Abdalla, Samiha | 4338 N 41 St , Milwaukee, WI | Rent Income | 725.00 |
| 10/06/11 | Alfred, Keith | 4567 N 48 St , Milwaukee, WI | Rent Income | 875.00 |
| 10/06/11 | Allbee, William | 2915 S Stigler Rd , New Berlin, WI | Rent Income | 978.00 |
| 10/04/11 | Allen, Angela | 3416-18 N 58 St Lwr, Milwaukee, WI | Rent Income | 404.00 |
| 10/24/11 | Allen, Shewannee | 5843-45 N 61 St Upr, Milwaukee, WI | Rent Income | 600.00 |
| 10/06/11 | Altman, Michelle | 6219 W Mitchell St , West Allis, WI | Rent Income | 1,000.00 |
| 10/11/11 | Anderson, Talisha | 6427 N 52 St , Milwaukee, WI | Rent Income | 750.00 |
| 10/18/11 | Anthony, Tamara | 2339 N Richards St , Milwaukee, WI | Rent Income | 725.00 |
| | Armbruster, Jay | 181 N 69 St , Milwaukee, WI | Rent Income | 395.00 |
| 10/18/11 | Austin, Howard | 4515 N 28 St , Milwaukee, WI | Rent Income | 750.00 |
| 10/04/11 | Barndt, Don | 2991 S Herman St , Milwaukee, WI | Rent Income | 835.00 |
| 10/06/11 | Barrett, Desiree | 4405 W Townsend , Milwaukee, WI | Rent Income | 1,441.00 |
| 10/04/11 | Bates, Cynthia | 7710 Parkview Rd , Greendale, WI | Rent Income | 1,000.00 |
| 10/07/11 | Benitez, Olivia | 241 Marla St , Waukesha, WI | Rent Income | 865.00 |
| 10/06/11 | Berg, Steve | 412 W Newhall Ave , Waukesha, WI | Rent Income | 500.00 |
| 10/06/11 | Best, Grandy/Matias, Jessie | 3743-43A E Plankinton Ave Upr, Cudahy, WI | Rent Income | 486.81 |
| 10/11/11 | Bond, Dion | 4237-4237A N 24 PL , Milwaukee, WI | Rent Income | 825.00 |
| 10/11/11 | Boseman, Shamina | 1102 W Capitol Dr , Milwaukee, WI | Rent Income | 922.00 |
| 10/18/11 | Brandt, Andy | S 79 W 33016 Arnold Ct , Mukwonago, WI | Rent Income | 1,200.00 |
| | Braun, Heather | 408-412A McCall St , Waukesha, WI | Rent Income | 700.00 |
| 10/07/11 | Breecher, John | N 4313-13A Cnty P Lwr, Sullivan, WI | Rent Income | 400.00 |
| | Brown, Gillian | 4544 N 22 St , Milwaukee, WI | Rent Income | 850.00 |
| 10/11/11 | Bruce, Consuelo | 5049 N 69 St , Milwaukee, WI | Rent Income | 522.00 |
| 10/10/11 | Byal, Karen | 3404-3404A S Quincy Ave Lwr, Milwaukee, WI | Rent Income | 800.00 |
| 10/04/11 | Byrd, Judy | 2875 N 36 St , Milwaukee, WI | Rent Income | 842.00 |
| | Caldwell, Lola | 3634-36 N 51 St Upr, Milwaukee, WI | Rent Income | 800.00 |
| 10/04/11 | Christian, Carrie | 5738 N 71 St , Milwaukee, WI | Rent Income | 735.00 |
| 10/04/11 | Clark, Sharon | 408-412A McCall St , Waukesha, WI | Rent Income | 750.00 |
| 10/27/11 | Clemmons, Marsha | 3622-3622A N 63 St Upr, Milwaukee, WI | Rent Income | 301.00 |
| | Clemons, Marsha | 3615-17 W Roosevelt St Upr, Milwaukee, WI | Rent Income | 500.00 |
| | Clinton Pharm | 4135 N Elmhurst Rd , Milwaukee, WI | Rent Income | 2,000.00 |
| 10/06/11 | Coleman, Tracie | 3622-3622A N 63 St Lwr, Milwaukee, WI | Rent Income | 644.00 |
| 10/18/11 | Cotton, Cathy | 5668 N 70 St , Milwaukee, WI | Rent Income | 765.00 |
| 10/18/11 | Coulliard, Shawn & Julie | 5735 Lochleven Ln , New Berlin, WI | Rent Income | 1,200.00 |
| 10/04/11 | Currie, Dekia & Elliot | 5568 N 38 St , Milwaukee, WI | Rent Income | 1,200.00 |
| 10/04/11 | Daniel, Sherill | 3710 N 36 St , Milwaukee, WI | Rent Income | 1,000.00 |
| | Daniels, Nina | 4279 N 74 St , Milwaukee, WI | Rent Income | 1,000.00 |
| 10/04/11 | Degrave, Linda & Ross | 722-24 S 93 Ave , West Allis, WI | Rent Income | 1,095.00 |
| | Dion Droll | W 334 S 5418 Red Fox Way , Genesee, WI | Rent Income | 1,750.00 |
| 10/13/11 | Dixon, Denise | 3914 N 36 St , Milwaukee, WI | Rent Income | 1,240.00 |
| | Dortch, Alxaia "Paying the Owner" | 4928 N 21 St , Milwaukee, WI | Rent Income | 800.00 |
| 10/13/11 | Douglas, Shika | 6704 N 90 St , Milwaukee, WI | Rent Income | 400.00 |
| 10/04/11 | Espino, Marie | 627-629 W Washington St Lwr, Milwaukee, WI | Rent Income | 650.00 |
| 10/04/11 | Ewan, Shana | N 84 W 16260 Donald Ave , Menomonee Falls, WI | Rent Income | 1,195.00 |
| 10/28/11 | Farsee, Nicholas | 3624 N 50 St , Milwaukee, WI | Rent Income | 1,250.00 |
| 10/11/11 | Ford, Lashanda | 3543 N 15 St , Milwaukee, WI | Rent Income | 431.00 |
| 10/24/11 | Ford, Mickey | 5058 N 42 St , Milwaukee, WI | Rent Income | 854.00 |
| 10/10/11 | Gail, Casey & Darlene | 5565 N 35 St , Milwaukee, WI | Rent Income | 800.00 |
| 10/06/11 | Gail, Santana | 4582 N 24 PL, Milwaukee, WI | Rent Income | 853.00 |
| 10/13/11 | Graham, Shareta | 1158 N 43 (4226 W Martin) St , Milwaukee, WI | Rent Income | 850.00 |
| 10/04/11 | Green, Latasha | 5650 W Wahner Ave #211, Brown Deer, WI | Rent Income | 800.00 |
| 10/04/11 | Greenwood, Lillian & Monique/Bellow, Pamela | 3860 E Plankinton Ave , Cudahy, WI | Rent Income | 1,170.00 |
| | Hackney, Terese | 6043 N 38 St , Milwaukee, WI | Rent Income | 750.00 |
| 10/24/11 | Hamelin, Teal | 15350 W Burleigh Rd , Brookfield, WI | Rent Income | 3,290.00 |
| 10/11/11 | Hamilton, Cindy | 5329 N 65 St , Milwaukee, WI | Rent Income | 795.00 |
| 10/20/11 | Hampton, Jovatt | 7330 W Medford Ave , Milwaukee, WI | Rent Income | 1,499.00 |
| | Hansen, Tyra | 5060 N 76 St , Milwaukee, WI | Rent Income | 1,250.00 |
| 10/06/11 | Harris, Jasmia | 2634-36 N 53 Rd , Milwaukee, WI | Rent Income | 650.00 |
| 10/07/11 | Harris, Renee | 4368 N 49 St , Milwaukee, WI | Rent Income | 730.00 |
| 10/04/11 | House, Kevin & Candace | 1337 W Hayes (2404 S 14 St) Ave Ufr, Milwaukee, WI | Rent Income | 400.00 |
| 10/13/11 | Houston, Raclynn | 6627 W Brentwood , Milwaukee, WI | Rent Income | 1,050.00 |
| 10/18/11 | Hughlett, Yolanda | 2320 S Lombardy Ln , New Berlin, WI | Rent Income | 900.00 |
| 10/06/11 | Hunt, Janisha | 2861 N 36 St , Milwaukee, WI | Rent Income | 1,700.00 |
| | Jackson, Deborah | 5007 N 24 St , Milwaukee, WI | Rent Income | 400.00 |
| 10/24/11 | James, Jarrett | 4144 N Larkin , Shorewood, WI | Rent Income | 1,550.00 |
| 10/04/11 | Jefferson, Lakesha | 4414 N 38 St , Milwaukee, WI | Rent Income | 400.00 |
| 10/04/11 | Johnson, April | 4744 N 52 St , Milwaukee, WI | Rent Income | 800.00 |
| 10/11/11 | Johnson, Dwana | 4506 S Jasper Ave , Milwaukee, WI | Rent Income | 845.00 |
| 10/11/11 | Johnson, Gale | 4847 N 71 St , Milwaukee, WI | Rent Income | 825.00 |
| 10/06/11 | Johnson, Mathews Veronica | 4609 N 67 St , Milwaukee, WI | Rent Income | 800.00 |
| 10/11/11 | Johnson, Sheronda | 2918-20 N 50 St Upr, Milwaukee, WI | Rent Income | 650.00 |
| 10/04/11 | Johnson, Torey | 2722-24 N 51 St Upr, Milwaukee, WI | Rent Income | 795.00 |
| 10/11/11 | Jones, Larrita | 4070 N 23 St , Milwaukee, WI | Rent Income | 767.00 |
| | Jones, Mollie | 5118 N 24 PL , Milwaukee, WI | Rent Income | 735.00 |
| | Joseph A. Tauschek | 2361 S Lenox St , Milwaukee, WI | Rent Income | 600.00 |
| 10/27/11 | Junior, Cynthia | 4663-4663A N 42 St , Milwaukee, WI | Rent Income | 495.00 |
| 10/04/11 | Kass, Joshua | 1122 Perkins Ave , Waukesha, WI | Rent Income | 800.00 |
| 10/07/11 | Kaszuba, Crystal & Paterson,Danielle | 5763 N 68 St , Milwaukee, WI | Rent Income | 782.00 |
| | Kelly & Ashley (Todd's Friends) | 408-412A McCall St , Waukesha, WI | Rent Income | 700.00 |
| 10/07/11 | Keyes, Kelly & Greg | 4206 S 57 St , Milwaukee, WI | Rent Income | 995.00 |
| 10/11/11 | Kirk, Linda | 3335-37 N 45 St Upr, Milwaukee, WI | Rent Income | 702.00 |
| 10/04/11 | Kremweiter, Kim/Woods, Ramon | 2618 S Clement Ave , Milwaukee, WI | Rent Income | 1,045.00 |
| 10/24/11 | Lee, Trancy & Andre | 4971 N 52 St , Milwaukee, WI | Rent Income | 850.00 |
| 10/07/11 | Lopez, Jessica | 3743-43A E Plankinton Ave Lwr, Cudahy, WI | Rent Income | 635.00 |
| | Louis C. Sutton | 3517 S 15 St P1, Milwaukee, WI | Rent Income | 500.00 |
| | Love, Erica | 4340 W Eggert , Milwaukee, WI | Rent Income | 800.00 |
| 10/04/11 | Lowe, Leslie | 3848 W Kiley Ave , Milwaukee, WI | Rent Income | 1,200.00 |
| 10/04/11 | Lowe, Victoria | 2760-62 N 50 St Upr, Milwaukee, WI | Rent Income | 400.00 |
| 10/04/11 | Luckett, Emma | 2718-20 N 50 St Lwr, Milwaukee, WI | Rent Income | 675.00 |
| 10/04/11 | Maciosek, Patricia/Wentland, Jennifer | 4709 N 71 St , Milwaukee, WI | Rent Income | 765.00 |

## CASH RECEIPTS LISTING

Per Guardian Investment Real Estate

| DATE RECEIVED | PAYOR | ADDRESS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 10/04/11 | Manzer, Travis | 717 Beechwood Ave , Waukesha, WI | Rent Income | 1,050.00 |
| | Marvin Jones (Bigfoot) | 2435-35A N 54 St Lwr, Milwaukee, WI | Rent Income | 540.00 |
| 10/10/11 | McClure, Bruce | 3658 E Layton Ave , Cudahy, WI | Rent Income | 1,100.00 |
| 10/04/11 | McGee, Tynesha | 2760-62 N 50 St Lwr, Milwaukee, WI | Rent Income | 550.00 |
| | McMillon, David | 3300 W Sheridan Ave , Milwaukee, WI | Rent Income | 800.00 |
| 10/11/11 | McNulty, Kyle & Theresa | W 268 N 2325 Meadowbrook Rd , Pewaukee, WI | Rent Income | 1,150.00 |
| 10/07/11 | Miller, Lorraine | 2473 N 57 St , Milwaukee, WI | Rent Income | 2,265.00 |
| 10/11/11 | Mitchell, Felicia | 7639 N Edgeworth , Brown Deer, WI | Rent Income | 1,334.00 |
| 10/07/11 | Mobley, Joanne | 4442 N 38 St , Milwaukee, WI | Rent Income | 750.00 |
| 10/04/11 | Moore, Sandra/McDaniel, Martha | 3272 N 52 St , Milwaukee, WI | Rent Income | 745.00 |
| 10/20/11 | Morales, Ivalesse | 1500 Dakota St Upr, Milwaukee, WI | Rent Income | 100.00 |
| | Nelson, Blanca | 3615-17 W Roosevelt St Lwr, Milwaukee, WI | Rent Income | 725.00 |
| 10/24/11 | Nelson, Edward & Valenda | 5125 N 64 St , Milwaukee, WI | Rent Income | 735.00 |
| 10/04/11 | Newbie, Lashawenda | 3416-18 N 58 St Upr, Milwaukee, WI | Rent Income | 288.00 |
| 10/04/11 | Opie, Robert & Linda | N 39 W 27485 Hillside Grove Rd , Pewaukee, WI | Rent Income | 1,450.00 |
| | Page, Valerie | 3365 N 53 St , Milwaukee, WI | Rent Income | 1,195.00 |
| 10/04/11 | Payne, Coronda | 4688 N 72 St , Milwaukee, WI | Rent Income | 765.00 |
| 10/07/11 | Peer, Theresa | 3505 N 82 St , Milwaukee, WI | Rent Income | 900.00 |
| 10/04/11 | Peltzer, Anita | 4161 S Church Dr , New Berlin, WI | Rent Income | 995.00 |
| 10/04/11 | Pickett, Katie | 3300 W Sheridan Ave , Milwaukee, WI | Rent Income | 725.00 |
| 10/24/11 | Plato, Jaci | W 165 N 8436 Lavergne , Menomonee Falls, WI | Rent Income | 800.00 |
| 10/10/11 | Prater, Brenda | 3335-37 N 45 St Lwr, Milwaukee, WI | Rent Income | 785.00 |
| | Rawls, Monique | 5254 N 52 St , Milwaukee, WI | Rent Income | 875.00 |
| | Rented per Dion | 3308 N 46 St , Milwaukee, WI | Rent Income | 800.00 |
| | Reyes-Moreno, Gabriela | 16820 Ridgeview Dr , Brookfield, WI | Rent Income | 650.00 |
| | Richardson, Markesha | 6508 N Landers St , Milwaukee, WI | Rent Income | 750.00 |
| 10/11/11 | Richmond, Latasha | 2869 N 46 St , Milwaukee, WI | Rent Income | 844.00 |
| 10/27/11 | Rivera, Aimee & Jose | 408-412A McCall St , Waukesha, WI | Rent Income | 845.00 |
| 10/07/11 | Robinson, Charlie | 543 E Capitol Dr , Hartland, WI | Rent Income | 1,495.00 |
| 10/18/11 | Robinson, Donna | 4627 N 49 St , Milwaukee, WI | Rent Income | 700.00 |
| 10/04/11 | Robinson, Tiffany | 2945 S Kinnickinnick Ave Upr, Bayview, WI | Rent Income | 525.00 |
| 10/06/11 | Rodriguez, Marina | 3661 S 46 St , Greenfield, WI | Rent Income | 1,000.00 |
| 10/06/11 | Rollins, Alice/Miller, Norma | 5825 N 91 St , Milwaukee, WI | Rent Income | 850.00 |
| 10/28/11 | Ruffin, Stephanie | 4331 N 19 St , Milwaukee, WI | Rent Income | 765.00 |
| | Ruppert, Benniston | 6460-62 N 43 St Upr, Milwaukee, WI | Rent Income | 1,225.00 |
| | Ruppert, Dwayne | 6460-62 N 43 St Lwr, Milwaukee, WI | Rent Income | 1,225.00 |
| 10/24/11 | Salzwedel, Lee/Barron, Tamm | N 4313-13A Caty P Upr, Sullivan, WI | Rent Income | 715.00 |
| 10/11/11 | Sanders, Alicia | 3731 N 36 St , Milwaukee, WI | Rent Income | 293.00 |
| 10/13/11 | Schultz, Corey | 408 Terry Ln , Watertown, WI | Rent Income | 925.00 |
| 10/13/11 | Sessions, Dale | 1509 Summit Ave , Waukesha, WI | Rent Income | 1,200.00 |
| 10/07/11 | Sims, Latrina | 2718-20 N 50 St Upr, Milwaukee, WI | Rent Income | 677.00 |
| 10/04/11 | Singleton, Sherry | 8210 W Burleigh , Milwaukee, WI | Rent Income | 785.00 |
| 10/04/11 | Smith, Jake & Renee | 3430 N 44 St , Milwaukee, WI | Rent Income | 1,710.00 |
| 10/20/11 | Smith, Shontell | 5311 N 49 St , Milwaukee, WI | Rent Income | 750.00 |
| 10/04/11 | Sneed, Carol | 1024 Aurora St , Waukesha, WI | Rent Income | 785.00 |
| 10/04/11 | Sneed, Napoleon | 3300 W Sheridan Ave , Milwaukee, WI | Rent Income | 435.00 |
| 10/04/11 | Socha, Claudia | 627-629 W Washington St Upr, Milwaukee, WI | Rent Income | 650.00 |
| 10/11/11 | Spears, Alice | 4215 N 39 St , Milwaukee, WI | Rent Income | 925.00 |
| 10/24/11 | Starkenburg, Christopher, Call, & Kelly | W 278 N 2428 Prospect Ave , Pewaukee, WI | Rent Income | 1,580.00 |
| 10/13/11 | Sullivan, Galaine | 3607 W Vienna St , Milwaukee, WI | Rent Income | 800.00 |
| 10/04/11 | Szyszkiewicz, Brett | N 46 W 29247 E Capitol Dr , Delafield, WI | Rent Income | 1,100.00 |
| | Terry McCants (Two Short) 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 | 6626 N Bourbon St #3, Milwaukee, WI | Rent Income | 300.00 |
| 10/11/11 | Tharp, Lezinnia | 5434 W Sheridan Ave , Milwaukee, WI | Rent Income | 800.00 |
| 10/07/11 | Tirado, Salem | 2322 Lelefer Ave , Wauwatosa, WI | Rent Income | 1,100.00 |
| 10/04/11 | Tobar, Kristina | 1337 W Hayes (2404 S 14 St) Ave Uit, Milwaukee, WI | Rent Income | 495.00 |
| | Todd Tenant | 2009 Northview Rd , Waukesha, WI | Rent Income | 1,250.00 |
| 10/18/11 | Tolliver, Milton & Maria | 4861 N 52 St , Milwaukee, WI | Rent Income | 700.00 |
| | Tolliver, Betty | 5643 N 66 St , Milwaukee, WI | Rent Income | 850.00 |
| | Too Short's Mom (Flora) | 6143 N 38 St , Milwaukee, WI | Rent Income | 750.00 |
| 10/04/11 | Toombs, Brittnic | 2634-36 N 53 Rd , Milwaukee, WI | Rent Income | 500.00 |
| 10/04/11 | Townes, Anetta | 4554 N 44 St , Milwaukee, WI | Rent Income | 765.00 |
| 10/28/11 | Townsend, Kelly | 4977-79 N 46 St Upr, Milwaukee, WI | Rent Income | 175.00 |
| | Turk, Kathleen | N 72 W 24474 Good Hope Rd , Lisbon, WI | Rent Income | 1,195.00 |
| 10/11/11 | Veasley, Markesha | 5843-45 N 61 St Lwr, Milwaukee, WI | Rent Income | 412.00 |
| 10/13/11 | Veasley, Tyra | 4663-4663A N 42 St A, Milwaukee, WI | Rent Income | 550.00 |
| 10/18/11 | Vigil, Dawn & Alfredo | 335 E Deer Pl, Milwaukee, WI | Rent Income | 1,100.00 |
| 10/04/11 | Wagner, Russell | W 140 N 7502 Lilly Rd , Menomonee Falls, WI | Rent Income | 1,195.00 |
| 10/07/11 | Ward, Kathy | 12805 W Meadow Ln , New Berlin, WI | Rent Income | 740.00 |
| 10/10/11 | Washington, Gwinda | 6204 W Nash St , Milwaukee, WI | Rent Income | 675.00 |
| 10/10/11 | Weaver, Minnie | 2918-20 N 50 St Lwr, Milwaukee, WI | Rent Income | 695.00 |
| 10/10/11 | Wesson, Rudy | 3818 N 55 St , Milwaukee, WI | Rent Income | 850.00 |
| 10/04/11 | Wetzel, Rachel | N 48 34111 Jaeckles Dr , Oconomowoc, WI | Rent Income | 495.00 |
| 10/04/11 | Williams, Nakisha | 5076 N 20 St , Milwaukee, WI | Rent Income | 600.00 |
| 10/04/11 | Williams, Tancisha | 5930 N 40 St , Milwaukee, WI | Rent Income | 934.00 |
| 10/04/11 | Williams, Xavier | 5715 N 92 St , Milwaukee, WI | Rent Income | 875.00 |
| 10/07/11 | Wilson, Michael | W 160 N 9506 Chippewa Dr , Menomonee Falls, WI | Rent Income | 1,165.00 |
| 10/11/11 | Wilson, Phoebe | 5120 N 51 St , Milwaukee, WI | Rent Income | 805.00 |
| 10/27/11 | York, Tammie | 7701 W Palmetto Ave , Milwaukee, WI | Rent Income | 200.00 |
| 10/06/11 | Young, Delmonica | 1715 Mohawk Ln , Waukesha, WI | Rent Income | 600.00 |
| 10/04/11 | Zinke, Russ/Morgan, Shannon | W 297 N 3016 Oakwood Grove Rd , Delafield, WI | Rent Income | 995.00 |

Total Rents Received         $ 145,493.31

**CASH DISBURSEMENTS LISTING**
by payment per Guardian Investment Real Estate

| DATE PAID | PAYEE | ADDRESS | DESCRIPTION | CHECK # | AMOUNT |
|---|---|---|---|---|---|
| 10/25/11 | Jeffers Ace Hardware | | R &M | 1001 | 1,532.80 |
| 10/25/11 | Jeffers Ace Hardware | | R &M | 1002 | 27.13 |
| 10/25/11 | Jeffers Ace Hardware | | R &M | 1003 | 213.63 |
| 10/27/11 | Steve Kuhnsuench | | Insurance | 1005 | 6,769.64 |
| 10/27/11 | Menard's | | R &M | 1006 | 432.88 |
| 10/28/11 | Elmo Washington | | R &M | 1007 | 50.00 |
| 10/28/11 | Elmo Washington | | R &M | 1008 | 150.00 |
| 10/31/11 | Kelley Cleaning | | R &M | 1009 | 310.00 |
| 10/31/11 | Cornerstone | | Interest | 1010 | 1,450.95 |
| 10/31/11 | Waterstone | | Interest | 1011 | 5,523.41 |
| 10/01/11 | Larry Zimmer | | R &M | 10058 | 125.00 |
| 10/01/11 | Home Plumbing | | R &M | 10060 | 139.23 |
| 10/04/11 | Tri City Bank | | Interest | 10062 | 10,458.33 |
| 10/04/11 | Lisbon Storm | | R &M | 10064 | 154.15 |
| 10/06/11 | Chuck Kline-Process Server | | Legal | 10071 | 63.00 |
| 10/06/11 | Joe Sexton | | R &M | 10075 | 310.00 |
| 10/06/11 | Kelley Cleaning | | R &M | 10077 | 560.00 |
| 10/07/11 | TNT Enterprises | | R &M | 10083 | 121.18 |
| 10/07/11 | Elmo Washington | | R &M | 10090 | 200.00 |
| 10/31/11 | Guardian | | Mgt Fees | 10092 | 6,643.72 |
| 10/31/11 | Guardian-Cleaning | | R &M | 10092 | 354.50 |
| 10/10/11 | Curtis Little-Painting | | R &M | 10093 | 340.00 |
| 10/13/11 | Robinson & Ryan | | Insurance | 10097 | 5,056.21 |
| 10/14/11 | Doe's Sewer | | R &M | 10117 | 1,175.00 |
| 10/14/11 | Secutant Bank | | Interest | 10118 | 12,000.00 |
| 10/14/11 | Cornerstone | | Interest | 10119 | 2,657.89 |
| 10/14/11 | Investor's Bank | | Interest | 10120 | 71.39 |
| 10/14/11 | Waterstone | | Interest | 10121 | 4,912.17 |
| 10/14/11 | Tri City Bank | | Interest | 10122 | 2,458.33 |
| 10/14/11 | Investor's Bank | | Interest | 10123 | 634.77 |
| 10/14/11 | Joe Sexton | | R &M | 10127 | 900.00 |
| 10/14/11 | Elmo Washington | | R &M | 10128 | 300.00 |
| 10/14/11 | Jerel Washington | | R &M | 10129 | 120.00 |
| 10/17/11 | Tri City Bank | | Interest | 10131 | 8,000.00 |
| 10/18/11 | Sheriff Milw Cnty | | Legal | 10133 | 375.00 |
| 10/19/11 | Curtis Little-Painting | | R &M | 10135 | 459.00 |
| 10/19/11 | Jim Refrigeration | | R &M | 10145 | 252.38 |
| 10/19/11 | Guardian-Eviction | | Legal | 10148 | 4,675.00 |
| 10/20/11 | U S Trustee | | Legal | 10150 | 325.55 |
| 10/21/11 | Joe Sexton | | R &M | 10155 | 285.00 |
| 10/24/11 | Guardian-Writ | | Legal | 10170 | 250.00 |
| 10/25/11 | Jeffers Ace Hardware | | R &M | 10177 | 298.62 |
| 10/25/11 | Sheriff Milw Cnty | | Legal | 10182 | 250.00 |
| 10/25/11 | Guardian-Advertising | | Advertising | 10184 | 564.78 |
| 10/25/11 | Guardian-Eviction Docket | | Legal | 10184 | 1,199.00 |
| 10/25/11 | Guardian-Grass Cutting | | R &M | 10184 | 960.00 |
| 10/25/11 | Guardian-Grass Cutting | | R &M | 10185 | 240.00 |
| 10/27/11 | Hank's Locksmithing | | R &M | 10197 | 391.50 |
| 10/28/11 | Sherwin Williams | | R &M | 10198 | 100.00 |
| 10/28/11 | Brian Boneck | | Sec Dep Ref | 10200 | 895.00 |
| 10/28/11 | Joe Sexton | | R &M | 10201 | 300.00 |
| 10/31/11 | Guardian | | Sec Dep Ref | 10205 | 750.00 |
| | BSC-Redeposit Fee | | BSC | | 12.00 |
| | | | | | |
| | Rents Collected and Kept By Todd Brunner | | | | |
| | Armbruster, Jay | 181 N 69 St , Milwaukee, WI | Withdrawals | | 395.00 |
| | Boseman, Shamina | 1102 W Capitol Dr , Milwaukee, WI | Withdrawals | | 795.00 |
| | Braun, Heather | 408-412A McCall St , Waukesha, WI | Withdrawals | | 700.00 |
| | Brown, Gillian | 4544 N 22 St , Milwaukee, WI | Withdrawals | | 850.00 |
| | Byrd, Judy | 2875 N 36 St , Milwaukee, WI | Withdrawals | | 502.00 |
| | Caldwell, Lola | 3634-36 N 51 St Upr, Milwaukee, WI | Withdrawals | | 800.00 |
| | Clemons, Marsha | 3615-17 W Roosevelt St Upr, Milwaukee, WI | Withdrawals | | 500.00 |
| | Daniels, Nina | 4279 N 74 St , Milwaukee, WI | Withdrawals | | 1,000.00 |
| | Dortch, Akala "Paying the Owner" | 4928 N 21 St , Milwaukee, WI | Withdrawals | | 800.00 |
| | Hansen, Tyra | 5060 N 76 St , Milwaukee, WI | Withdrawals | | 1,250.00 |
| | Houston, Raelynn | 6627 W Brentwood , Milwaukee, WI | Withdrawals | | 478.00 |
| | Jackson, Deborah | 5007 N 34 St , Milwaukee, WI | Withdrawals | | 400.00 |
| | Jones, Mollie | 5118 N 24 Pl , Milwaukee, WI | Withdrawals | | 735.00 |
| | Kaszuba, Crystal & Paterson,Danielle | 5763 N 68 St , Milwaukee, WI | Withdrawals | | 582.00 |
| | Kelly & Ashley (Todd's Friends) | 408-412A McCall St , Waukesha, WI | Withdrawals | | 700.00 |
| | Lee, Tracey & Andre | 4971 N 52 St , Milwaukee, WI | Withdrawals | | 850.00 |
| | Love, Faica | 4340 W Eggert , Milwaukee, WI | Withdrawals | | 800.00 |
| | McMillon, David | 3300 W Sheridan Ave , Milwaukee, WI | Withdrawals | | 800.00 |
| | Mitchell, Felicia | 7639 N Edgesworth , Brown Deer, WI | Withdrawals | | 650.00 |
| | Nelson, Blanca | 3615-17 W Roosevelt St Lwr, Milwaukee, WI | Withdrawals | | 725.00 |
| | Page, Valerie | 3365 N 53 St , Milwaukee, WI | Withdrawals | | 1,195.00 |
| | Rawls, Monique | 5254 N 52 St , Milwaukee, WI | Withdrawals | | 875.00 |
| | Rented per Dion | 3308 N 46 St , Milwaukee, WI | Withdrawals | | 800.00 |
| | Ruppert, Benniston | 6460-62 N 43 St Upr, Milwaukee, WI | Withdrawals | | 1,225.00 |
| | Ruppert, Dwayne | 6460-62 N 43 St Lwr, Milwaukee, WI | Withdrawals | | 1,225.00 |
| | Salzwedel, Leo/Barron, Tamen | N 4313-13A Caty P Upr, Sullivan, WI | Withdrawals | | 200.00 |
| | Todd Tenant | 2009 Northview Rd , Waukesha, WI | Withdrawals | | 1,250.00 |
| | Tolliver, Betty | 5643 N 65 St , Milwaukee, WI | Withdrawals | | 850.00 |
| | Too Short's Mom (Flora) | 6143 N 38 St , Milwaukee, WI | Withdrawals | | 750.00 |
| | Turk, Kathleen | N 72 W 24474 Good Hope Rd , Lisbon, WI | Withdrawals | | 1,195.00 |
| | | | | | |
| | Rents Given to Employees in lieu of Pay: | | | | |
| | Dion Droll | W 334 S 5418 Red Fox Way , Genesee, WI | Payroll | | 1,750.00 |
| | Joseph A. Tuuschek | 2361 S Lenox St , Milwaukee, WI | Payroll | | 600.00 |
| | Marvin Jones (Bigfoot) | 2435-35A N 54 St Lwr, Milwaukee, WI | Payroll | | 540.00 |
| | Louis C. Sutton | 3517 S 15 St Pl, Milwaukee, WI | Payroll | | 500.00 |
| | Terry McCants (Two Short) | 6626 N Bourbon St #3, Milwaukee, WI | Payroll | | 300.00 |
| | | | | | |
| | Voided Checks From September | | | | |
| | Cornerstone Comm Bank | | Interest | 18878 | (2,657.89) |
| | Cornerstone Comm Bank | | Interest | 18879 | (2,214.90) |
| | | | | | |
| | | | | | $ 109,492.35 |

# CASH DISBURSEMENTS LISTING
## by Type per Guardian Investment Real Estate

| DATE PAID | PAYEE | ADDRESS | DESCRIPTION | CHECK # | AMOUNT | TYPE |
|---|---|---|---|---|---|---|
| 10/25/11 | Guardian-Advertising | | Advertising | 19184 | 564.78 | 564.78 |
| | BSC-Redeposit Fee | | BSC | | 12.00 | 12.00 |
| 10/27/11 | Steve Kuhnmuench | | Insurance | 1005 | 6,769.64 | |
| 10/13/11 | Robinson & Ryan | | Insurance | 19097 | 5,056.21 | 11,825.85 |
| 10/31/11 | Cornerstone | | Interest | 1010 | 1,450.95 | |
| Sept | Cornerstone Comm Bank | Voided Check | Interest | 18878 | (2,657.89) | |
| Sept | Cornerstone Comm Bank | Voided Check | Interest | 18879 | (2,214.90) | |
| 10/31/11 | Waterstone | | Interest | 1011 | 5,523.41 | |
| 10/31/11 | Tri City Bank | | Interest | 19062 | 10,458.33 | |
| 10/14/11 | Securant Bank | | Interest | 19118 | 12,000.00 | |
| 10/14/11 | Cornerstone | | Interest | 19119 | 2,657.89 | |
| 10/14/11 | Investor's Bank | | Interest | 19120 | 71.39 | |
| 10/14/11 | Waterstone | | Interest | 19121 | 4,912.17 | |
| 10/14/11 | Tri City Bank | | Interest | 19122 | 2,458.33 | |
| 10/14/11 | Investor's Bank | | Interest | 19123 | 634.77 | |
| 10/17/11 | Tri City Bank | | Interest | 19131 | 8,000.00 | 43,294.45 |
| 10/06/11 | Chuck Kline-Process Server | | Legal | 19071 | 63.00 | |
| 10/18/11 | Sheriff Milw Cnty | | Legal | 19133 | 375.00 | |
| 10/19/11 | Guardian-Eviction | | Legal | 19148 | 4,675.00 | |
| 10/20/11 | U S Trustee | | Legal | 19150 | 325.55 | |
| 10/24/11 | Guardian-Writ | | Legal | 19170 | 250.00 | |
| 10/25/11 | Sheriff Milw Cnty | | Legal | 19182 | 250.00 | |
| 10/25/11 | Guardian-Eviction Docket | | Legal | 19183 | 1,199.00 | 7,137.55 |
| 10/31/11 | Guardian | | Mgt Fees | 19092 | 6,643.72 | 6,643.72 |
| 10/25/11 | Jeffers Ace Hardware | | R &M | 1001 | 1,532.80 | |
| 10/25/11 | Jeffers Ace Hardware | | R &M | 1002 | 27.13 | |
| 10/25/11 | Jeffers Ace Hardware | | R &M | 1003 | 213.63 | |
| 10/27/11 | Menard's | | R &M | 1006 | 432.88 | |
| 10/28/11 | Elmo Washington | | R &M | 1007 | 50.00 | |
| 10/28/11 | Elmo Washington | | R &M | 1008 | 150.00 | |
| 10/31/11 | Kelley Cleaning | | R &M | 1009 | 310.00 | |
| 10/01/11 | Larry Zimmer | | R &M | 19058 | 125.00 | |
| 10/01/11 | Home Plumbing | | R &M | 19060 | 139.23 | |
| 10/04/11 | Lisbon Storm | | R &M | 19064 | 154.15 | |
| 10/06/11 | Joe Sexton | | R &M | 19075 | 310.00 | |
| 10/06/11 | Kelley Cleaning | | R &M | 19077 | 560.00 | |
| 10/06/11 | TNT Enterprises | | R &M | 19083 | 121.18 | |
| 10/07/11 | Elmo Washington | | R &M | 19090 | 200.00 | |
| 10/31/11 | Guardian-Cleaning | | R &M | 19092 | 354.50 | |
| 10/10/11 | Curtis Little-Painting | | R &M | 19093 | 340.00 | |
| 10/14/11 | Doc's Sewer | | R &M | 19127 | 1,175.00 | |
| 10/14/11 | Joe Sexton | | R &M | 19127 | 900.00 | |
| 10/14/11 | Elmo Washington | | R &M | 19128 | 300.00 | |
| 10/14/11 | Jerel Washington | | R &M | 19129 | 120.00 | |
| 10/19/11 | Curtis Little-Painting | | R &M | 19135 | 459.00 | |
| 10/19/11 | Jim Refrigeration | | R &M | 19145 | 252.38 | |
| 10/21/11 | Joe Sexton | | R &M | 19155 | 285.00 | |
| 10/25/11 | Jeffers Ace Hardware | | R &M | 19177 | 298.62 | |
| 10/25/11 | Guardian-Grass Cutting | | R &M | 19184 | 960.00 | |
| 10/25/11 | Guardian-Grass Cutting | | R &M | 19185 | 240.00 | |
| 10/27/11 | Hank's Locksmithing | | R &M | 19197 | 391.50 | |
| 10/28/11 | Sherwin Williams | | R &M | 19198 | 100.00 | |
| 10/28/11 | Joe Sexton | | R &M | 19201 | 300.00 | 10,802.00 |
| 10/28/11 | Brian Boneck | | See Dep Ref | 19200 | 895.00 | |
| 10/31/11 | Guardian | | See Dep Ref | 19205 | 750.00 | 1,645.00 |
| | **Rents Collected and Kept By Todd Brunner** | | | | | |
| | Armbruster, Jay | 181 N 69 St , Milwaukee, WI | Withdrawals | | 395.00 | |
| | Boseman, Shanima | 1102 W Capitol Dr , Milwaukee, WI | Withdrawals | | 795.00 | |
| | Braun, Heather | 408-412A McCall St , Waukesha, WI | Withdrawals | | 700.00 | |
| | Brown, Gillian | 4544 N 22 St , Milwaukee, WI | Withdrawals | | 850.00 | |
| | Byrd, Judy | 2875 N 36 St , Milwaukee, WI | Withdrawals | | 502.00 | |
| | Caldwell, Lola | 3634-36 N 51 St Upr, Milwaukee, WI | Withdrawals | | 800.00 | |
| | Clemons, Marsha | 3615-17 W Roosevelt St Upr, Milwaukee, WI | Withdrawals | | 500.00 | |
| | Daniels, Nina | 4279 N 74 St , Milwaukee, WI | Withdrawals | | 1,000.00 | |
| | Dortch, Akala "Paying the Owner" | 4928 N 21 St , Milwaukee, WI | Withdrawals | | 800.00 | |
| | Hansen, Tyra | 5060 N 76 St , Milwaukee, WI | Withdrawals | | 1,250.00 | |
| | Houston, Raelynn | 6627 W Brentwood , Milwaukee, WI | Withdrawals | | 478.00 | |
| | Jackson, Deborah | 5007 N 24 St , Milwaukee, WI | Withdrawals | | 400.00 | |
| | Jones, Mollie | 5118 N 24 PL., Milwaukee, WI | Withdrawals | | 585.00 | |
| | Kaszuba, Crystal & Paterson,Danielle | 5763 N 68 St , Milwaukee, WI | Withdrawals | | 532.00 | |
| | Kelly & Ashley (Todd's Friends) | 408-412A McCall St , Waukesha, WI | Withdrawals | | 700.00 | |
| | Lee, Trancy & Andre | 4971 N 52 St , Milwaukee, WI | Withdrawals | | 850.00 | |
| | Love, Erica | 4340 W Eggert , Milwaukee, WI | Withdrawals | | 800.00 | |
| | McMillon, David | 3300 W Sheridan Ave , Milwaukee, WI | Withdrawals | | 800.00 | |
| | Mitchell, Felicia | 7639 N Edgeworth , Brown Deer, WI | Withdrawals | | 650.00 | |
| | Nelson, Blanca | 3615-17 W Roosevelt St Lwr, Milwaukee, WI | Withdrawals | | 725.00 | |
| | Page, Valerie | 3365 N 53 St , Milwaukee, WI | Withdrawals | | 1,195.00 | |
| | Rawls, Monique | 5254 N 52 St , Milwaukee, WI | Withdrawals | | 875.00 | |
| | Rented per Dion | 3308 N 46 St , Milwaukee, WI | Withdrawals | | 800.00 | |
| | Ruppert, Bennision | 6460-62 N 43 St Upr, Milwaukee, WI | Withdrawals | | 1,225.00 | |
| | Ruppert, Dwayne | 6460-62 N 43 St Lwr, Milwaukee, WI | Withdrawals | | 1,225.00 | |
| | Salzwedel, Leo/Barron, Tamm | N 4313-13A Cnty P Upr, Sullivan, WI | Withdrawals | | 200.00 | |
| | Todd Tenant | 2009 Northview Rd , Waukesha, WI | Withdrawals | | 1,225.00 | |
| | Tolliver, Betty | 5643 N 66 St , Milwaukee, WI | Withdrawals | | 850.00 | |
| | Too Short's Mom (Flora) | 6143 N 38 St , Milwaukee, WI | Withdrawals | | 750.00 | |
| | Turk, Kathleen | N 72 W 24474 Good Hope Rd , Lisbon, WI | Withdrawals | | 1,195.00 | 23,877.00 |
| | **Rents Given to Employees in lieu of Pay:** | | | | | |
| | Dion Droll | W 334 S 5418 Red Fox Way , Genesee, WI | Payroll | | 1,750.00 | |
| | Joseph A. Tauschek | 2361 S Lenox St , Milwaukee, WI | Payroll | | 600.00 | |
| | Marvin Jones (Bigfoot) | 2435-35A N 54 St Lwr, Milwaukee, WI | Payroll | | 540.00 | |
| | Louis C. Sutton | 3517 S 15 St Pl, Milwaukee, WI | Payroll | | 500.00 | |
| | Terry McCants (Two Short) | 6626 N Bourbon St #3, Milwaukee, WI | Payroll | | 300.00 | 3,690.00 |
| | | Total Disbursements | | | $ 109,492.35 | $ 109,492.35 |

**BANK ACCOUNT RECONCILIATION**
**DEBTOR IN POSSESSION ACCOUNT**
**ACCOUNT #    000000967698499**

*Beginning Balance (per books as of 10/1/2011)*                    $    8,976.76

| | | |
|---|---|---|
| *Deposits* | | $        - |
| LESS: Withdrawals | | |
| LESS: Bank charges | | |
| Other | $        - | |
| Total | | $        - |
| Balance before checks | | $    8,976.76 |
| *Checks* | | $        - |

**BALANCE  PER BOOKS**        $    8,976.76

*Adjustments*

| | | |
|---|---|---|
| checks not cleared in _____ | $        - | |
| | $        - | |
| | | $        - |
| deposits not cleared in _____ | | |
| | $        - | |
| | | $        - |

**TOTAL ADJUSTMENTS**        $        -

**UPDATED BALANCE PER BOOKS AFTER ADJUSTMENTS**        $    8,976.76

**BALANCE  PER BANK**        $    8,976.76

OFF        $        -

Data Not Available

## CASH RECEIPTS LISTING

| DATE RECEIVED | PAYOR | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | | |
| | | Total Receipts | $      - |

No Data Available

0

**CASH DISBURSEMENTS LISTING**

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT |
|---|---|---|---|---|
| | | | | |

| | | | | $ | - |
|---|---|---|---|---|---|
| **Total Disbursements** | | | | $ | - |

Data Not Available

**BANK ACCOUNT RECONCILIATION**
**PERSONAL ACCOUNT**
**ACCOUNT #   000000930770623**

| | | | |
|---|---|---|---|
| *Beginning Balance (per books as of 9/22/2011)* | | $ | 3,451.59 |
| *Deposits* | | $ - | |
| LESS: Withdrawals | | | |
| LESS: Bank charges | | | |
| Other | | $ - | |
| | Total | $ - | |
| | Balance before checks | $ 3,451.59 | |
| *Checks* | | $ - | |
| | **BALANCE PER BOOKS** | $ **3,451.59** | |

*Adjustments*

| | | |
|---|---|---|
| checks not cleared in _____ | $ - | |
| | $ - | |
| | | $ - |
| deposits not cleared in _____ | $ - | |
| | | $ - |
| **TOTAL ADJUSTMENTS** | | $ - |

| | | |
|---|---|---|
| **UPDATED BALANCE PER BOOKS AFTER ADJUSTMENTS** | $ **3,451.59** | |
| **BALANCE PER BANK** | $ **3,451.59** | |
| OFF | $ - | |

Data Not Available

**CASH RECEIPTS LISTING**

| DATE RECEIVED | PAYOR | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | | |
| | | Total Receipts | $          - |

Data Not Available

0

**CASH DISBURSEMENTS LISTING**

| DATE PAID | PAYEE | DESCRIPTION | CHECK # | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total Disbursements** | | | | $  - |

Data Not Available

Disbursements:

| | | |
|---|---|---|
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |

Total Disbursements      $     -

Data Not Available

Brunner
Accounts Receivable
10/31/11

| Address | | Guardian Classification | June Rents Unpaid | July Rents Unpaid | August Rents Unpaid | September Rents Unpaid | October Rents Unpaid | Total Accounts Receivable | |
|---|---|---|---|---|---|---|---|---|---|
| 1102 W Capitol Dr , Milwaukee, WI | A | Todd Brunner | 87.00 | 923.00 | 440.00 | | (87.00) | 1,363.00 | Boseman, Shamina |
| 116 Schuyler , Neosho, WI | A | Todd Brunner | 400.00 | | 400.00 | 400.00 | 295.00 | 1,495.00 | Ziefle, Steve |
| 1450 N 40 St , Milwaukee, WI | A | Todd Brunner | 850.00 | 850.00 | 850.00 | 850.00 | | 3,400.00 | Hurt, Denhawand |
| 2132 N 46 St , Milwaukee, WI | A | Todd Brunner | | 195.00 | 100.00 | 795.00 | | 1,090.00 | Stovall, Sandra |
| 4627 N 49 St , Milwaukee, WI | A | Todd Brunner | | 700.00 | 700.00 | | | 1,400.00 | Robinson, Donna |
| 5058 N 42 St , Milwaukee, WI | A | Todd Brunner | | 800.00 | | | (54.00) | 746.00 | Ford, Mickey |
| 5360 N 55 St , Milwaukee, WI | A | T&D Rentals | | | | 975.00 | 975.00 | 1,950.00 | Stokes, Sylvia |
| 1500 Dakota St #1, Milwaukee, WI | A/E | Todd Brunner | | 365.00 | | 500.00 | 500.00 | 1,365.00 | Vella, Cheri/Kelley, Jaime |
| 1500 Dakota St Lwr, Milwaukee, WI | A/E | Todd Brunner | | | | 50.00 | 500.00 | 550.00 | Danielson, Kellie |
| 1500 Dakota St Upr, Milwaukee, WI | A/E | Todd Brunner | 50.00 | | | 550.00 | | 600.00 | Hernandez, Alma |
| 1500 Dakota St Upr, Milwaukee, WI | A/E | Todd Brunner | 550.00 | 500.00 | | 550.00 | 450.00 | 2,050.00 | Morales, Ivarkesse |
| 21140 Gumina Rd , Brookfield, WI | B | TCNB | 865.00 | 1,465.00 | 1,465.00 | 1,465.00 | 1,465.00 | 6,725.00 | Stegeman, Richard/Hawthorne, Jane |
| 335 E Deer P1, Milwaukee, WI | B | TCNB | 395.00 | | 495.00 | 495.00 | (205.00) | 1,180.00 | Vigil, Dawn & Alfredo |
| 3505 N 82 St , Milwaukee, WI | B | TCNB | 850.00 | | 850.00 | | (50.00) | 1,650.00 | Peer, Theresa |
| 3710 N 36 St , Milwaukee, WI | B | TCNB | 775.00 | 775.00 | 375.00 | 775.00 | (225.00) | 2,475.00 | Daniel, Sherill |
| 4050-52 N Elmhurst Rd Lwr, Milwaukee, WI | B | TCNB | | 700.00 | | 700.00 | | 1,400.00 | Turner, Daniel & Taqusanda |
| 5358 N 56 St , Milwaukee, WI | B | TCNB | 285.00 | | 385.00 | 635.00 | 785.00 | 2,090.00 | Mayes, Javita/Carson, Juanita |
| 5473 N 75 Ct , Milwaukee, WI | B | TCNB | 750.00 | | 50.00 | | 750.00 | 1,550.00 | White, Ann |
| 5763 N 68 St , Milwaukee, WI | B | TCNB | 835.00 | 835.00 | 582.00 | 583.00 | 53.00 | 2,888.00 | Kaszuba, Crystal & Danielle |
| 7750 W Hicks , West Allis, WI | B | TCNB | 300.00 | 350.00 | 100.00 | 800.00 | 1,000.00 | 2,550.00 | Nash, Thelma |
| 8026 W Medford Ave , Milwaukee, WI | B | TCNB | | | | | 950.00 | 950.00 | Edwards, Billy |
| 2320 S Lombardy Ln , New Berlin, WI | C | Layton State | | 1,400.00 | 1,400.00 | (400.00) | | 2,900.00 | Hughlett, Yolanda |
| 2760-62 N 50 St Lwr, Milwaukee, WI | C | Layton State | | | 50.00 | 550.00 | 100.00 | 700.00 | McGee, Tynesha |
| 2760-62 N 50 St Upr, Milwaukee, WI | C | Layton State | 700.00 | | 100.00 | 500.00 | | 1,300.00 | Tompkins, John |
| 2861 N 36 St , Milwaukee, WI | C | Layton State | | | 200.00 | 800.00 | (900.00) | 100.00 | Hunt, Janisha |
| 3731 N 36 St , Milwaukee, WI | C | Layton State | | | | | 472.00 | 472.00 | Sanders, Alicia |
| 3518 N 63 St , Milwaukee, WI | C | Layton State | | | 265.00 | | 765.00 | 1,030.00 | Coleman, Ebonie |
| 3622-3622A N 63 St Upr, Milwaukee, WI | C | Layton State | | 675.00 | | 675.00 | 374.00 | 1,724.00 | Clemmons, Marsha |
| 3624 N 50 ., Milwaukee, WI | C | Layton State | 140.00 | 850.00 | | (10.00) | (400.00) | 580.00 | Farsee, Nicholas |
| 3848 W Kiley Ave , Milwaukee, WI | C | Layton State | | 1,200.00 | | 1,200.00 | 300.00 | 2,700.00 | Lowe, Leslie |
| 4215 N 39 St , Milwaukee, WI | C | Layton State | | 250.00 | | 250.00 | (150.00) | 100.00 | Spears, Alice |
| 4977-79 N 46 St Lwr, Milwaukee, WI | C | Layton State | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 2,750.00 | Shaw, Lavon |
| 4977-79 N 46 St Upr, Milwaukee, WI | C | Layton State | 550.00 | 550.00 | 550.00 | 550.00 | | 2,200.00 | Davis, Sasha |
| 5643 N 66 St , Milwaukee, WI | C | Layton State | 850.00 | | | 850.00 | | 1,700.00 | Brady, Erica |
| 5753 N 42 St , Milwaukee, WI | C | Layton State | 300.00 | 600.00 | 500.00 | (600.00) | 700.00 | 1,500.00 | Daniels, Angela & Martinez |
| 5825 N 91 St #1, Milwaukee, WI | C | Layton State | 500.00 | | 500.00 | | | 1,000.00 | Houston, Jerry |
| 5825 N 91 St #2, Milwaukee, WI | C | Layton State | 500.00 | 500.00 | | | | 1,000.00 | Jones, Terry |
| 5843-45 N 61 St Lwr, Milwaukee, WI | C | Layton State | 167.00 | | 800.00 | 388.00 | 388.00 | 1,743.00 | Veasley, Markesha |
| 5843-45 N 61 St Upr, Milwaukee, WI | C | Layton State | 700.00 | 700.00 | 700.00 | 700.00 | 100.00 | 2,900.00 | Allen, Shewannce |
| 6043 N 38 St , Milwaukee, WI | C | Layton State | 750.00 | 750.00 | 750.00 | | 750.00 | 3,000.00 | Hackney, Terese |
| W 301 N 9466 Cnty Hwy E , Merton, WI | C | Layton State | | 292.00 | | 850.00 | 850.00 | 1,992.00 | Barth, Craig/Reuter, Juanita |
| 1318-20 N 40 St Upr, Milwaukee, WI | D | Anchor Bank | 625.00 | | 425.00 | (265.00) | 625.00 | 1,410.00 | Chatman, Gloria |
| 1337 W Hayes (2404 S 14 St) Ave Ufr, Milwaukee, WI | D | Anchor Bank | | 400.00 | | 400.00 | | 1,200.00 | House, Kevin & Candace |
| 1715 Mohawk Ln , Waukesha, WI | D | Anchor Bank | 670.00 | | 75.00 | (590.00) | 750.00 | 905.00 | Young, Delmonica |
| 2634-36 N 53 Rd , Milwaukee, WI | D | Anchor Bank | | | 123.00 | | | 123.00 | Harris, Jasmia |
| 2634-36 N 53 Rd , Milwaukee, WI | D | Anchor Bank | 1,300.00 | 1,300.00 | 1,300.00 | | | 3,900.00 | Springfield, Bobbie |
| 2918-20 N 50 St Lwr, Milwaukee, WI | D | Anchor Bank | | 645.00 | | 55.00 | | 700.00 | Weaver, Minnie |
| 3235-37 N 46 St Lwr, Milwaukee, WI | D | Anchor Bank | 190.00 | 190.00 | 190.00 | 190.00 | | 760.00 | Joyner, Demitris |
| 3235-37 N 46 St Upr, Milwaukee, WI | D | Anchor Bank | 825.00 | | 825.00 | 825.00 | 825.00 | 3,300.00 | Jones, Lawanda |
| 3404-3404A S Quincy Ave Lwr, Milwaukee, WI | D | Anchor Bank | 36.00 | 35.00 | 236.00 | | | 307.00 | Byal, Karen |
| 3404-3404A S Quincy Ave Upr, Milwaukee, WI | D | Anchor Bank | 15.00 | 850.00 | 850.00 | 850.00 | | 2,565.00 | Napiorkowski, Mekissa |
| 3607 W Vienna St , Milwaukee, WI | D | Anchor Bank | 800.00 | 800.00 | | | | 1,600.00 | Sullivan, Galaine |
| 3658 E Layton Ave , Cudahy, WI | D | Anchor Bank | 1,100.00 | | | 1,100.00 | | 2,200.00 | McClure, Bruce |
| 3914 N 36 St , Milwaukee, WI | D | Anchor Bank | | | 700.00 | | | 860.00 | Dixon, Deniso |
| 4237-4237A N 24 PL , Milwaukee, WI | D | Anchor Bank | 907.00 | 693.00 | | 82.00 | (540.00) | 1,682.00 | Bond, Dion |
| 4414 N 38 St , Milwaukee, WI | D | Anchor Bank | 85.00 | 835.00 | 835.00 | | 435.00 | 2,190.00 | Jefferson, Lakesha |
| 5076 N 20 St , Milwaukee, WI | D | Anchor Bank | | | 725.00 | | 125.00 | 850.00 | Williams, Nakisha |
| 5568 N 38 St , Milwaukee, WI | D | Anchor Bank | 250.00 | 750.00 | | 600.00 | (450.00) | 1,150.00 | Currie, Dekia & Elliot |
| N 4313-13A Cnty P Lwr , Sullivan, WI | D | Anchor Bank | 50.00 | 50.00 | | 50.00 | | 150.00 | Breecher, John |
| 114 S Grand Ave , Waukesha, WI | E | Securant Bank | | 1,095.00 | | (5.00) | 1,095.00 | 2,185.00 | Paige, Josette |
| 2566 N 54 St , Milwaukee, WI | E | Securant Bank | | | 750.00 | | | 750.00 | McArthur, Cierra |
| 2722-24 N 51 St Lwr, Milwaukee, WI | E | Securant Bank | 900.00 | | 900.00 | 900.00 | | 3,600.00 | Dom, Albertina |
| 2722-24 N 51 St Upr, Milwaukee, WI | E | Securant Bank | 800.00 | | | 800.00 | | 1,600.00 | Johnson, Torey |
| 2847 N 41 St , Milwaukee, WI | E | Securant Bank | | | 550.00 | 575.00 | 850.00 | 1,975.00 | Brooks, Latasha |
| 2945 S Kinnickinnick Ave Lwr, Bayview, WI | E | Securant Bank | 45.00 | 45.00 | 45.00 | 45.00 | | 180.00 | Dixon, Lanisha |
| 2945 S Kinnickinnick Ave Upr, Bayview, WI | E | Securant Bank | | | | 80.00 | | 80.00 | Robinson, Tiffany |
| 4279 N 74 St , Milwaukee, WI | E | Securant Bank | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | | 4,200.00 | Ditello, Amanda |
| 4428 N Glenway , Wauwatosa, WI | E | Securant Bank | 150.00 | 340.00 | 240.00 | 1,025.00 | 1,195.00 | 2,955.00 | Lord, Malinda |
| 4442 N 38 St , Milwaukee, WI | E | Securant Bank | 750.00 | | 250.00 | | | 1,000.00 | Mobley, Joanne |
| 4445 N 37 St , Milwaukee, WI | E | Securant Bank | 825.00 | 825.00 | | 525.00 | | 2,175.00 | McGee, Tameka |
| 4567 N 74 St , Milwaukee, WI | E | Securant Bank | 800.00 | 800.00 | 800.00 | 600.00 | | 3,000.00 | Hayes, Angela |
| 4663-4663A N 42 St A, Milwaukee, WI | E | Securant Bank | 725.00 | 725.00 | 725.00 | (500.00) | 213.00 | 1,888.00 | Veasley, Tyra |
| 4869 N 51 Blvd , Milwaukee, WI | E | Securant Bank | | 750.00 | 750.00 | 750.00 | | 2,250.00 | Sprewer, Kenya |
| 5060 N 76 St , Milwaukee, WI | E | Securant Bank | 1,250.00 | 1,250.00 | 1,250.00 | (1,900.00) | | 1,850.00 | Hansen, Tyra |
| 5254 N 52 St , Milwaukee, WI | E | Securant Bank | | 875.00 | 75.00 | 75.00 | | 1,025.00 | Rawls, Monique |
| 6219 W Mitchell St , West Allis, WI | E | Securant Bank | | 1,000.00 | | (500.00) | | 500.00 | Altman, Michelle |
| 6704 N 90 St , Milwaukee, WI | E | Securant Bank | 1,195.00 | | 1,195.00 | 595.00 | 600.00 | 3,585.00 | Douglas, Shika |
| 6704 N 90 St , Milwaukee, WI | E | Securant Bank | | 1,195.00 | | | | 1,195.00 | Wilson, Sylvia |
| 7639 N Edgeworth , Brown Deer, WI | E | Securant Bank | 411.00 | 86.00 | 86.00 | 86.00 | (239.00) | 430.00 | Mitchell, Felicia |
| 7701 W Palmetto Ave , Milwaukee, WI | E | Securant Bank | 750.00 | 750.00 | 750.00 | 750.00 | | 3,000.00 | Grays, Martin |
| 2473 N 57 St , Milwaukee, WI | F | Waterstone | | 860.00 | 860.00 | (640.00) | (1,405.00) | (325.00) | Miller, Lorraine |
| 2911-11A S 60 St Lwr, Milwaukee, WI | F | Waterstone | 170.00 | 795.00 | | | 795.00 | 1,760.00 | Golliday, Cecilia |
| 3300 W Sheridan Ave , Milwaukee, WI | F | Waterstone | | 12.72 | | 21.10 | | 33.82 | Sneed, Napoleon |
| 3543 N 15 St , Milwaukee, WI | F | Waterstone | 850.00 | 850.00 | 850.00 | (241.87) | 419.00 | 2,727.13 | Ford, Iashanda |
| 408-412A McCall St , Waukesha, WI | F | Waterstone | | 23.00 | | 171.00 | | 194.00 | Clark, Sharon |
| 4260 N 48 St , Milwaukee, WI | F | Waterstone | 395.00 | 495.00 | 795.00 | 795.00 | | 2,480.00 | McGee, Shareka |
| 4542 N 44 St , Milwaukee, WI | F | Waterstone | 750.00 | | 750.00 | 250.00 | 350.00 | 2,100.00 | Townes, Damicka |
| 2915 S Stigler Rd , New Berlin, WI | G | Cornerstone | | 468.00 | 30.00 | 495.00 | 517.00 | 1,510.00 | Allbee, William |
| 1158 N 43 (4226 W Martin) St , Milwaukee, WI | H | First Business | 875.00 | | 310.00 | | | 1,185.00 | Beasley, Sylvia |

| | Guardian Classification | June Rents Unpaid | July Rents Unpaid | August Rents Unpaid | September Rents Unpaid | October Rents Unpaid | Total Accounts Receivable | |
|---|---|---|---|---|---|---|---|---|
| 1158 N 43 (4226 W Martin) St , Milwaukee, WI | H First Business | 850.00 | 850.00 | 50.00 | | | 1,750.00 | Graham, Shareta |
| 2322 Lefeber Ave , Wauwatosa, WI | H First Business | | | | 295.00 | | 295.00 | Tirado, Salem |
| 5049 N 69 St , Milwaukee, WI | I Investors Bank | 86.00 | | 565.00 | (509.00) | 278.00 | 420.00 | Bruce, Consuelo |
| | | 33,879.00 | 39,412.72 | 33,049.00 | 26,279.23 | 18,143.00 | 150,762.95 | |

| Personal Property | Total Pers Property | Cash On Hand | Cash In Bank | Household Furniture | Clothing | Jewelry | Pension Plans | Public Stocks | Non-Public Investments | Receivables | Vehicles | Other Transport | Building Materials | Tools & Equipment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | 7,800.00 | 7,800.00 | | | | | | | | | | | | |
| Chase Premier West 791649155 | 3.00 | | 3.00 | | | | | | | | | | | |
| First Business Bank 075917908 | 2,000.00 | | 2,000.00 | | | | | | | | | | | |
| Seaway Bank & Trust 110009592 | 130.16 | | 130.16 | | | | | | | | | | | |
| Securant Bank & Trust 16017452 | 386.15 | | 386.15 | | | | | | | | | | | |
| Securant Bank & Trust 50240923 | 2,058.44 | | 2,058.44 | | | | | | | | | | | |
| Securant Bank & Trust Expense Account | 20,000.00 | | 20,000.00 | | | | | | | | | | | |
| Tri City National Bank 0010503008 | 112.73 | | 112.73 | | | | | | | | | | | |
| Waterstone SSB 30379102-7 | - | | | | | | | | | | | | | |
| Westbury Bank 0780015703 | 576.88 | | 576.88 | | | | | | | | | | | |
| Furniture | 11,665.00 | | | 11,665.00 | | | | | | | | | | |
| Furniture & Equip for Business | 5,300.00 | | | 5,300.00 | | | | | | | | | | |
| Clothing | 500.00 | | | | 500.00 | | | | | | | | | |
| Jewelry | 50,000.00 | | | | | 50,000.00 | | | | | | | | |
| American Funds Growth Fund (403B) | 41,403.08 | | | | | | 41,403.08 | | | | | | | |
| American Energy Fund (403B) | 20,625.62 | | | | | | 20,625.62 | | | | | | | |
| Templeton Retirement Account (IRA) | 31,663.69 | | | | | | 31,663.69 | | | | | | | |
| Wisconsin Energy Corp (50 shs) | 1,484.25 | | | | | | | 1,484.25 | | | | | | |
| FTG Partners | 3,020.00 | | | | | | | | 3,020.00 | | | | | |
| Invesco | 1,069.11 | | | | | | | 1,069.11 | | | | | | |
| Peeling Paint LLC | 158,757.00 | | | | | | | | 158,757.00 | | | | | |
| Butter Inn | 25,000.00 | | | | | | | | | 25,000.00 | | | | |
| Freddie Roby | 11,000.00 | | | | | | | | | 11,000.00 | | | | |
| Kasandra Huglett | 6,900.00 | | | | | | | | | 6,900.00 | | | | |
| Kat Krakbride | 40,000.00 | | | | | | | | | 40,000.00 | | | | |
| Ken Palm | 40,000.00 | | | | | | | | | 40,000.00 | | | | |
| Legacy Bank (Claim) | 35,000.00 | | | | | | | | | 35,000.00 | | | | |
| Tenant Judgements | 5,000.00 | | | | | | | | | 5,000.00 | | | | |
| Snowmobile 2008 | 2,000.00 | | | | | | | | | | | 2,000.00 | | |
| Bentley 2006 | 70,000.00 | | | | | | | | | | 70,000.00 | | | |
| Cadillac 1997 | - | | | | | | | | | | | | | |
| Chevrolet 1956 | 25,000.00 | | | | | | | | | | 25,000.00 | | | |
| Ford 1937 | 20,000.00 | | | | | | | | | | 20,000.00 | | | |
| Jaguar 1959 | 7,000.00 | | | | | | | | | | 7,000.00 | | | |
| Lincoln 1996 | 5,000.00 | | | | | | | | | | 5,000.00 | | | |
| Mitsubishi 2005 | 2,000.00 | | | | | | | | | | 2,000.00 | | | |
| **Porsche 2000** | **12,000.00** | | | | | | | | | | **12,000.00** | | | |
| **Rausch & Lang Elec Car 1918** | **30,000.00** | | | | | | | | | | **30,000.00** | | | |
| Rolls Royce 1984 | 40,000.00 | | | | | | | | | | 40,000.00 | | | |
| Harley Davidson 1997 | 15,000.00 | | | | | | | | | | 15,000.00 | | | |
| Chevrolet 2003 | 9,000.00 | | | | | | | | | | 9,000.00 | | | |
| Dodge 2007 | 12,000.00 | | | | | | | | | | 12,000.00 | | | |
| Ford 2006 | 10,000.00 | | | | | | | | | | 10,000.00 | | | |
| Ford 2006 | 10,000.00 | | | | | | | | | | 10,000.00 | | | |
| GMC 2004 | 10,000.00 | | | | | | | | | | 10,000.00 | | | |
| Cadillac 2002 | 5,000.00 | | | | | | | | | | 5,000.00 | | | |
| GMC 1997 | 4,000.00 | | | | | | | | | | 4,000.00 | | | |
| GMC 2004 | 10,000.00 | | | | | | | | | | 10,000.00 | | | |
| Chevrolet 2002 | - | | | | | | | | | | | | | |
| Boat Catamaran 30' 1993 | 30,000.00 | | | | | | | | | | | 30,000.00 | | |
| Boat Cigarette 37' 1996 | 30,000.00 | | | | | | | | | | | 30,000.00 | | |
| Boat Magnum Marine 27' | - | | | | | | | | | | | - | | |

| Personal Property | Total Pers Property | Cash On Hand | Cash In Bank | Household Furniture | Clothing | Jewelry | Pension Plans | Public Stocks | Non-Public Investments | Receivables | Vehicles | Other Transport | Building Materials | Tools & Equipment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boat Ski 25' 1998 | 12,000.00 | | | | | | | | | | | 12,000.00 | | |
| Building Materials | 10,000.00 | | | | | | | | | | | | 10,000.00 | |
| Tools & Equipment | 10,000.00 | | | | | | | | | | | | | 10,000.00 |
| Totals 6/5/11 Per 8/31/11 Amendment | 911,455.11 | 7,800.00 | 25,267.36 | 16,965.00 | 500.00 | 50,000.00 | 93,692.39 | 2,553.36 | 161,777.00 | 162,900.00 | 296,000.00 | 74,000.00 | 10,000.00 | 10,000.00 |
| Cash Transferred since 6/5/11 | (7,065.23) | (7,065.23) | | | | | | | | | | | | |
| Balance 6/30/11 | 904,389.88 | 734.77 | 25,267.36 | 16,965.00 | 500.00 | 50,000.00 | 93,692.39 | 2,553.36 | 161,777.00 | 162,900.00 | 296,000.00 | 74,000.00 | 10,000.00 | 10,000.00 |

| | |
|---|---|
| June to DIP Account | 425.00 |
| June to PRSL Account | 1,500.00 |
| July to DIP Account | 3,915.47 |
| July to PRSL Account | 1,224.76 |
| | 7,065.23 |

Brunner

34

| Real Estate With First Mortgages | | | | Guardian Classification | Mortgage With | Value | Mortgage | Mortgage |
|---|---|---|---|---|---|---|---|---|
| 2945 S Kinnickinnic Ave , Bayview, WI | Single Family | E | x | Securant Bank | Securant Bank | 143,500.00 | 33,534.00 | Mortgage |
| 2310 N 131 St, Brookfield, WI | Single Family | B | x | TCNB | Tri City National Bank | 219,200.00 | 92,895.07 | Mortgage |
| 15350 W Burleigh Rd, Brookfield, WI | Single Family | D | x | Anchor Bank | AnchorBank | 235,300.00 | 153,602.00 | Mortgage |
| 16820 Ridgeview Dr , Brookfield, WI | Single Family | A/E | x | Securant Bank | Securant Bank | 256,200.00 | 144,390.00 | Mortgage |
| 7639 N Edgeworth , Brown Deer, WI | Single Family | E | x | Securant Bank | Securant Bank | 123,800.00 | 24,120.00 | Mortgage |
| 3658 E Layton Ave , Cudahy, WI | Single Family | D | x | Anchor Bank | AnchorBank | 143,700.00 | 101,361.00 | Mortgage |
| 3860 E Plankinton Ave, Cudahy, WI | Single Family | C | x | Layton State | Layton State Bank | 180,600.00 | 76,170.00 | Mortgage |
| 3743-43A E Plankinton Ave Lwr, Cudahy, WI | Duplex | J | x | Legacy Bank | Legacy Bank | 60,000.00 | 61,328.00 | Mortgage |
| 3743-43A E Plankinton Ave Upr, Cudahy, WI | Duplex | J | x | Legacy Bank | Legacy Bank | | | Mortgage |
| N 46 W 29247 E Capitol Dr , Delafield, WI | Single Family | F | x | Waterstone | WaterStone Bank | 154,300.00 | 109,000.00 | Mortgage |
| W 297 N 3016 Oakwood Grove Rd , Delafield, WI | Single Family | B | x | TCNB | Tri City National Bank | 150,000.00 | 64,317.22 | Mortgage |
| T7N R16E , Farmington, WI | Lot | | x | No Guardian | First Business Bank | 40,000.00 | 30,000.00 | Mortgage |
| 11447 W Swiss St , Franklin, WI | Single Family | H | x | First Business | First Business Bank | 115,900.00 | 80,000.00 | Mortgage |
| 7710 Parkview Rd , Greendale, WI | Single Family | D | x | Anchor Bank | AnchorBank | 328,300.00 | 288,483.00 | Mortgage |
| 3661 S 46 St, Greenfield, WI | Single Family | D | x | Anchor Bank | AnchorBank | 128,900.00 | 103,773.00 | Mortgage |
| 543 E Capitol Dr , Hartland, WI | Single Family | E | x | Securant Bank | Securant Bank | 203,100.00 | 114,663.00 | Mortgage |
| N 72 W 24474 Good Hope Rd , Lisbon, WI | Single Family | E | x | Securant Bank | Securant Bank | 196,100.00 | 94,604.00 | Mortgage |
| W 220 N 7129 Town Line Rd , Lisbon, WI | Single Family | G | x | Cornerstone | Cornerstone Community Bank | 191,000.00 | 82,600.00 | Mortgage |
| W 160 N 9506 Chippewa Dr , Menomonee Falls, WI | Single Family | C | x | Layton State | Layton State Bank | 196,700.00 | 117,096.00 | Mortgage |
| W 165 N 8436 Lavergne , Menomonee Falls, WI | Single Family | E | x | Securant Bank | Securant Bank | 156,900.00 | 44,591.00 | Mortgage |
| W 140 N 7502 Lilly Rd , Menomonee Falls, WI | Single Family | C | x | Cornerstone | Cornerstone Community Bank | 189,800.00 | 123,900.00 | Mortgage |
| W 301 N 9466 Cnty Hwy E , Merton, WI | Single Family | C | x | Layton State | Layton State Bank | 118,600.00 | 74,050.00 | Mortgage |
| 2690 S 9 Pl , Milwaukee, WI | 3 Units | E | x | Securant Bank | Securant Bank | 10,000.00 | 82,274.00 | Mortgage |
| 3543 N 15 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 60,700.00 | 92,871.00 | Mortgage |
| 4135 N 15 St, Milwaukee, WI | Single Family | J | x | Legacy Bank | Legacy Bank | 35,000.00 | 72,486.00 | Mortgage |
| 4331 N 19 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 60,700.00 | 15,000.00 | Mortgage |
| 4544 N 22 St, Milwaukee, WI | Single Family | E | x | Securant Bank | WaterStone Bank | 79,500.00 | 46,686.00 | Mortgage |
| 4582 N 24 Pl, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 64,500.00 | 96,000.00 | Mortgage |
| 5007 N 24 St, Milwaukee, WI | Single Family | | x | No Guardian | WaterStone Bank | 78,600.00 | 16,000.00 | Mortgage |
| 5480 N 27 St, Milwaukee, WI | Single Family | | x | No Guardian | WaterStone Bank | 95,700.00 | 32,000.00 | Mortgage |
| 2875 N 36 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 73,200.00 | 17,000.00 | Mortgage |
| 3731 N 36 St, Milwaukee, WI | Single Family | C | x | Layton State | Layton State Bank | 74,500.00 | 84,021.00 | Mortgage |
| 6120 N 36 St, Milwaukee, WI | Single Family | J | x | Legacy Bank | Legacy Bank | 36,000.00 | 86,672.00 | Mortgage |
| 6120 N 36 St, Milwaukee, WI | Single Family | J | x | Legacy Bank | | | | Mortgage |
| 4442 N 38 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 31,700.00 | 14,738.00 | Mortgage |
| 4519 N 40 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 74,400.00 | 32,624.00 | Mortgage |
| 1318-20 N 40 St Lwr, Milwaukee, WI | Duplex | D | x | Anchor Bank | AnchorBank | 68,300.00 | 60,608.00 | Mortgage |
| 1318-20 N 40 St Upr, Milwaukee, WI | Duplex | D | x | Anchor Bank | AnchorBank | | | Mortgage |
| 2847 N 41 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 81,700.00 | 27,611.00 | Mortgage |
| 4338 N 41 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 72,800.00 | 22,000.00 | Mortgage |
| 5753 N 42 St, Milwaukee, WI | Single Family | C | x | Layton State | Layton State Bank | 88,300.00 | 57,362.00 | Mortgage |

Brunner

34

**Real Estate With First Mortgages**

| Real Estate With First Mortgages | | Guardian Classification | | | Mortgage With | Value | Mortgage | |
|---|---|---|---|---|---|---|---|---|
| 4663-4663A N 42 St, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | 96,400.00 | 51,743.00 | Mortgage |
| 4663-4663A N 42 St A, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | | | Mortgage |
| 6460-62 N 43 St Lwr, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | 115,700.00 | 38,381.00 | Mortgage |
| 6460-62 N 43 St Upr, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | | | Mortgage |
| 3430 N 44 St, Milwaukee, WI | Single Family | J | x | Legacy Bank | Legacy Bank | 75,000.00 | 94,750.00 | Mortgage |
| 4542 N 44 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 50,000.00 | 26,000.00 | Mortgage |
| 2869 N 46 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 87,000.00 | 66,057.00 | Mortgage |
| 3453 N 46 St, Milwaukee, WI | Single Family | J | x | Legacy Bank | Legacy Bank | 35,000.00 | 55,960.00 | Mortgage |
| 4636-38 N 46 St, Milwaukee, WI | Duplex | J | x | Legacy Bank | Legacy Bank | 101,900.00 | 87,672.00 | Mortgage |
| 4977-79 N 46 St Lwr, Milwaukee, WI | Duplex | C | x | Layton State | Layton State Bank | 111,700.00 | 88,685.00 | Mortgage |
| 4977-79 N 46 St Upr, Milwaukee, WI | Duplex | C | | Layton State | Layton State Bank | | | Mortgage |
| 4260 N 48 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 62,300.00 | 67,000.00 | Mortgage |
| 4567 N 48 St, Milwaukee, WI | Single Family | D | x | Anchor Bank | AnchorBank | 111,900.00 | 53,140.00 | Mortgage |
| 4368 N 49 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 104,800.00 | 24,669.00 | Mortgage |
| 5311 N 49 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 68,200.00 | 30,396.00 | Mortgage |
| 5315 N 49 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 71,700.00 | 31,000.00 | Mortgage |
| 2718-20 N 50 St Lwr, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | 92,500.00 | 48,270.00 | Mortgage |
| 2718-20 N 50 St Upr, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | | | Mortgage |
| 2760-62 N 50 St Lwr, Milwaukee, WI | Duplex | C | x | Layton State | Layton State Bank | 102,100.00 | 70,317.00 | Mortgage |
| 2760-62 N 50 St Upr, Milwaukee, WI | Duplex | C | | Layton State | Layton State Bank | | | Mortgage |
| 4869 N 51 Blvd, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 62,700.00 | 15,696.00 | Mortgage |
| 2722-24 N 51 St Lwr, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | 109,200.00 | 57,030.00 | Mortgage |
| 2722-24 N 51 St Upr, Milwaukee, WI | Duplex | E | x | Securant Bank | Securant Bank | | | Mortgage |
| 3272 N 52 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 101,800.00 | 42,000.00 | Mortgage |
| 4744 N 52 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 73,700.00 | 25,139.00 | Mortgage |
| 5254 N 52 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 77,800.00 | 25,672.00 | Mortgage |
| 6427 N 52 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 85,100.00 | 30,000.00 | Mortgage |
| 2634-36 N 53 Rd, Milwaukee, WI | Duplex | D | x | Anchor Bank | AnchorBank | 109,600.00 | 90,008.00 | Mortgage |
| 2566 N 54 St, Milwaukee, WI | Single Family | E | x | Securant Bank | Securant Bank | 63,700.00 | 12,477.00 | Mortgage |
| 5358 N 56 St, Milwaukee, WI | Single Family | B | x | TCNB | Tri City National Bank | 80,800.00 | 60,106.72 | Mortgage |
| 3748 N 57 St, Milwaukee, WI | Single Family | J | x | Legacy Bank | Legacy Bank | 40,000.00 | 58,653.00 | Mortgage |
| 4206 S 57 St, Milwaukee, WI | Single Family | B | x | TCNB | Tri City National Bank | 130,200.00 | 76,598.84 | Mortgage |
| 3933 N 58 St, Milwaukee, WI | Single Family | J | x | Legacy Bank | Legacy Bank | 40,000.00 | 59,289.00 | Mortgage |
| 3416-18 N 58 St Lwr, Milwaukee, WI | Duplex | J | x | Legacy Bank | Legacy Bank | 70,000.00 | 40,711.00 | Mortgage |
| 3416-18 N 58 St Upr, Milwaukee, WI | Duplex | J | x | Legacy Bank | Legacy Bank | | | Mortgage |
| 2911-11A S 60 St Lwr, Milwaukee, WI | Duplex | F | x | Waterstone | WaterStone Bank | 159,700.00 | 99,000.00 | Mortgage |
| 2911-11A S 60 St Upr, Milwaukee, WI | Duplex | F | | Waterstone | WaterStone Bank | | | Mortgage |
| 3518 N 63 St, Milwaukee, WI | Single Family | C | x | Layton State | Layton State Bank | 68,000.00 | 41,268.00 | Mortgage |
| 5643 N 66 St, Milwaukee, WI | Single Family | C | x | Layton State | Layton State Bank | 81,800.00 | 53,202.00 | Mortgage |
| 4609 N 67 St, Milwaukee, WI | Single Family | F | x | Waterstone | WaterStone Bank | 80,700.00 | 22,000.00 | Mortgage |
| 5049 N 69 St, Milwaukee, WI | Single Family | I | x | Investors Bank | Investors Bank | 70,800.00 | 12,000.00 | Mortgage |

| Real Estate With First Mortgages | | x | Guardian Classification | Guardian Classification | Mortgage With | Value | Mortgage | |
|---|---|---|---|---|---|---|---|---|
| 4267 N 70 St, Milwaukee, WI | Single Family | x | J | Legacy Bank | Legacy Bank | 45,000.00 | 65,371.00 | Mortgage |
| 4709 N 71 St, Milwaukee, WI | Single Family | x | F | Waterstone | WaterStone Bank | 91,100.00 | 59,000.00 | Mortgage |
| 5738 N 71 St, Milwaukee, WI | Single Family | x | F | Waterstone | WaterStone Bank | 63,500.00 | 63,500.00 | Mortgage |
| 4279 N 74 St, Milwaukee, WI | Single Family | x | E | Securant Bank | Securant Bank | 88,500.00 | 41,443.00 | Mortgage |
| 4567 N 74 St, Milwaukee, WI | Single Family | x | E | Securant Bank | Securant Bank | 92,300.00 | 39,483.00 | Mortgage |
| 5060 N 76 St, Milwaukee, WI | Single Family | x | E | Securant Bank | Securant Bank | 102,000.00 | 74,645.00 | Mortgage |
| 6704 N 90 St, Milwaukee, WI | Single Family | x | E | Securant Bank | Securant Bank | 136,200.00 | 85,906.00 | Mortgage |
| 5825 N 91 St, Milwaukee, WI | Single Family | x | C | Layton State | Layton State Bank | 156,800.00 | 47,601.00 | Mortgage |
| 5825 N 91 St #1, Milwaukee, WI | Single Family | | C | Layton State | Layton State Bank | | | Mortgage |
| 5825 N 91 St #2, Milwaukee, WI | Single Family | | C | Layton State | Layton State Bank | | | Mortgage |
| 1500 Dakota St Lwr, Milwaukee, WI | 4 Units & Store Front | x | A/E | Todd Brunner | Securant Bank | 175,000.00 | 87,149.00 | Mortgage |
| 1500 Dakota St Upr, Milwaukee, WI | 4 Units & Store Front | x | A/E | Todd Brunner | Securant Bank | | | Mortgage |
| 4135 N Elmhurst Rd, Milwaukee, WI | Single Family | | A | Todd Brunner | | 77,700.00 | 43,629.00 | Mortgage |
| 1337 W Hayes (2404 S 14 St) Ave Lwr, Milwaukee, WI | 3 Units & Store Front | x | D | Anchor Bank | AnchorBank | 116,400.00 | 113,000.00 | Mortgage |
| 1337 W Hayes (2404 S 14 St) Ave Upf, Milwaukee, WI | 3 Units & Store Front | x | D | Anchor Bank | AnchorBank | | | Mortgage |
| 1337 W Hayes (2404 S 14 St) Ave Upr, Milwaukee, WI | 3 Units & Store Front | x | D | Anchor Bank | AnchorBank | | | Mortgage |
| 2991 S Herman St, Milwaukee, WI | Single Family | x | F | Waterstone | WaterStone Bank | 145,700.00 | 77,000.00 | Mortgage |
| 4506 S Jasper Ave, Milwaukee, WI | Single Family | x | J | Legacy Bank | Legacy Bank | 75,000.00 | 79,463.00 | Mortgage |
| 3848 W Kiley Ave, Milwaukee, WI | Single Family | x | C | Layton State | Layton State Bank | 97,200.00 | 42,990.00 | Mortgage |
| 6508 N Landers St, Milwaukee, WI | Single Family | x | C | Layton State | Layton State Bank | 107,400.00 | 33,095.00 | Mortgage |
| 2435-35A S Logan Ave Lwr, Milwaukee, WI | Duplex | x | J | Legacy Bank | Legacy Bank | 60,000.00 | 117,891.00 | Mortgage |
| 2435-35A S Logan Ave Upr, Milwaukee, WI | Duplex | x | J | Legacy Bank | Legacy Bank | | | Mortgage |
| 7330 W Medford Ave, Milwaukee, WI | Single Family | x | J | Legacy Bank | Legacy Bank | 35,000.00 | 50,646.00 | Mortgage |
| 7701 W Palmetto Ave, Milwaukee, WI | Single Family | x | E | Securant Bank | Securant Bank | 78,900.00 | 36,993.00 | Mortgage |
| 3404-3404A S Quincy Ave Lwr, Milwaukee, WI | Duplex | x | D | Anchor Bank | AnchorBank | 226,800.00 | 148,000.00 | Mortgage |
| 3404-3404A S Quincy Ave Upr, Milwaukee, WI | Duplex | x | D | Anchor Bank | AnchorBank | | | Mortgage |
| 2339 N Richards St, Milwaukee, WI | Single Family | x | D | Anchor Bank | AnchorBank | 83,800.00 | 61,000.00 | Mortgage |
| 3300 W Sheridan Ave, Milwaukee, WI | 3 Units | x | F | Waterstone | WaterStone Bank | 98,200.00 | 22,000.00 | Mortgage |
| 3300 W Sheridan Ave, Milwaukee, WI | 3 Units | | F | Waterstone | WaterStone Bank | | | Mortgage |
| 5375 N Sherman Blvd, Milwaukee, WI | Single Family | x | J | Legacy Bank | Legacy Bank | 20,000.00 | 70,486.00 | Mortgage |
| 4405 W Townsend , Milwaukee, WI | Single Family | x | J | Legacy Bank | Legacy Bank | 35,000.00 | 61,180.00 | Mortgage |
| 627-629 W Washington St Lwr, Milwaukee, WI | Duplex | x | I | Investors Bank | Investors Bank | 81,500.00 | 14,000.00 | Mortgage |
| 627-629 W Washington St Upr, Milwaukee, WI | Duplex | | I | Investors Bank | Investors Bank | | | Mortgage |
| S 79 W 33016 Arnold Ct, Mukwonago, WI | Single Family | x | G | Cornerstone | Cornerstone Community Bank | 212,900.00 | 70,700.00 | Mortgage |
| 4161 S Church Dr, New Berlin, WI | Single Family | x | G | Cornerstone | Cornerstone Community Bank | 158,400.00 | 87,900.00 | Mortgage |
| 5735 Lochleven Ln, New Berlin, WI | Single Family | x | G | Cornerstone | Cornerstone Community Bank | 190,400.00 | 79,000.00 | Mortgage |
| 2320 S Lombardy Ln, New Berlin, WI | Single Family | x | C | Layton State | Layton State Bank | 213,300.00 | 103,477.00 | Mortgage |
| 12805 W Meadow Ln, New Berlin, WI | Single Family | x | | No Guardian | Securant Bank | 126,800.00 | 77,294.00 | Mortgage |
| 2915 S Stigler Rd, New Berlin, WI | Single Family | x | G | Cornerstone | Cornerstone Community Bank | 100,000.00 | 85,900.00 | Mortgage |
| 19424 W Terrace Dr, New Berlin, WI | Single Family | x | C | Layton State | Layton State Bank | 202,400.00 | 112,608.00 | Mortgage |
| 3340 Cnty Line Rd, Oak Creek, WI | 4 Lots | x | D | Anchor Bank | AnchorBank | 93,600.00 | 135,000.00 | Mortgage |

**Real Estate With Blanket Mortgages**

| Real Estate With Blanket Mortgages | | Guardian Classification | Mortgage With | Value | Mortgage | |
|---|---|---|---|---|---|---|
| 5076 N 20 St., Milwaukee, WI | Single Family | C a x Anchor Bank | AnchorBank | 74,900.00 | 153,140.00 | Blanket |
| 3914 N 36 St., Milwaukee, WI | Single Family | C b x Anchor Bank | AnchorBank | 66,700.00 | 300,948.00 | Blanket |
| 4414 N 38 St., Milwaukee, WI | Single Family | C b x Anchor Bank | AnchorBank | 76,600.00 | | Blanket |
| 5565 N 35 St., Milwaukee, WI | Single Family | C b x Anchor Bank | AnchorBank | 64,600.00 | | Blanket |
| 5568 N 38 St., Milwaukee, WI | Single Family | C b x Anchor Bank | AnchorBank | 75,500.00 | | Blanket |
| 5668 N 70 St., Milwaukee, WI | Single Family | C b x Anchor Bank | AnchorBank | 62,100.00 | | Blanket |
| 4237-4237A N 24 Pl., Milwaukee, WI | Duplex | C c x Anchor Bank | AnchorBank | 98,300.00 | 290,000.00 | Blanket |
| 3235-37 N 46 St Lwr, Milwaukee, WI | Duplex | C d x Anchor Bank | AnchorBank | 107,000.00 | 191,858.00 | Blanket |
| 3235-37 N 46 St Upr, Milwaukee, WI | Duplex | C d x Anchor Bank | AnchorBank | | | Blanket |
| 2918-20 N 50 St Lwr, Milwaukee, WI | Duplex | C d x Anchor Bank | Anchor Bank | 90,000.00 | | Blanket |
| 2918-20 N 50 St Upr, Milwaukee, WI | Duplex | C d x Anchor Bank | Anchor Bank | | | Blanket |
| 3607 W Vienna St., Milwaukee, WI | Single Family | C d x Anchor Bank | AnchorBank | 88,800.00 | 221,000.00 | Blanket |
| W 3018 Koch Rd, Fort Atkinson, WI | Single Family | C e x Cornerstone | Cornerstone Community Bank | 50,000.00 | 325,000.00 | |
| 408 Terry Ln., Watertown, WI | Single Family | C e x Cornerstone | Cornerstone Community Bank | 147,600.00 | | |
| 4226 W Martinl (1158 N 43) Dr., Milwaukee, WI | Single Family | C f x First Business Bank | First Business Bank | 165,300.00 | 400,000.00 | Blanket |
| 2322 Lefeber Ave., Wauwatosa, WI | Single Family | C f x First Business | First Business Bank | 214,600.00 | | Blanket |
| 6043 N 38 St., Milwaukee, WI | Single Family | C g x Layton State | Layton State Bank | 74,500.00 | 112,000.00 | Blanket |
| 2618 S Clement Ave., Milwaukee, WI | Single Family | C g x Layton State | Layton State Bank | 148,800.00 | | Blanket |
| 5434 W Sheridan Ave., Milwaukee, WI | Single Family | C g x Layton State | Layton State Bank | 76,700.00 | | Blanket |
| W 334 S 5418 Red Fox Way, Genesee, WI | Single Family | C h x Layton State | Layton State Bank | 407,000.00 | 334,247.00 | Blanket |
| 181 N 69 St, Milwaukee, WI | Single Family | C h x Layton State | Layton State Bank | 156,900.00 | | Blanket |
| 2861 N 36 St., Milwaukee, WI | Single Family | C h x Layton State | Layton State Bank | 70,400.00 | | Blanket |
| 3335-37 N 45 St Lwr, Milwaukee, WI | Duplex | C i x Layton State | Layton State Bank | 132,000.00 | 152,671.00 | Blanket |
| 3335-37 N 45 St Upr, Milwaukee, WI | Duplex | C i x Layton State | Layton State Bank | | | Blanket |
| 5843-45 N 61 St Lwr, Milwaukee, WI | Single Family | C j x Layton State | Layton State Bank | 91,400.00 | 125,766.00 | Blanket |
| 5843-45 N 61 St Upr, Milwaukee, WI | Single Family | C j x Layton State | Layton State Bank | | | Blanket |
| 3622-3622A N 63 St Lwr, Milwaukee, WI | Duplex | C j x Layton State | Layton State Bank | 68,000.00 | | Blanket |
| 3622-3622A N 63 St Upr, Milwaukee, WI | Duplex | C j x Layton State | Layton State Bank | | | Blanket |
| 6204 W Nash St, Milwaukee, WI | Single Family | C k x Layton State | Layton State Bank | 70,600.00 | 84,021.00 | Blanket |
| 5125 N 64 St, Milwaukee, WI | Single Family | C m x Layton State | Layton State Bank | 84,900.00 | 71,757.00 | Blanket |
| 4215 N 39 St, Milwaukee, WI | Single Family | C m x Layton State | Layton State Bank | 75,700.00 | | Blanket |

Brunner

| Real Estate With Blanket Mortgages | | Guardian Classification | Mortgage With | Value | Mortgage | Blanket | LOC |
|---|---|---|---|---|---|---|---|
| N 84 W 16260 Donald Ave , Menomonee Falls, WI | Single Family | C n x Securant Bank | Securant Bank | 170,200.00 | 200,000.00 | Blanket | LOC |
| 5329 N 65 St , Milwaukee, WI | Single Family | C o x TCNB | Tri City National Bank | 77,000.00 | 104,920.00 | Blanket | |
| 5473 N 75 Ct , Milwaukee, WI | Single Family | C o x TCNB | Tri City National Bank | 90,300.00 | | Blanket | |
| 21140 Gumina Rd , Brookfield, WI | Single Family | C p x TCNB | Tri City National Bank | 235,700.00 | 1,132,648.00 | Blanket | |
| 5763 N 68 St , Milwaukee, WI | Single Family | C p x TCNB | Tri City National Bank | 74,200.00 | | Blanket | |
| 4847 N 71 St , Milwaukee, WI | Single Family | C p x TCNB | Tri City National Bank | 84,100.00 | | Blanket | |
| 5046 N 85 St , Milwaukee, WI | Single Family | C p x TCNB | Tri City National Bank | 91,300.00 | | Blanket | |
| 5715 N 92 St , Milwaukee, WI | Single Family | C p x TCNB | Tri City National Bank | 77,500.00 | | Blanket | |
| 8210 W Burleigh , Milwaukee, WI | Single Family | C p x TCNB | Tri City National Bank | 78,600.00 | | Blanket | |
| 335 E Deer Pl , Milwaukee, WI | Single Family | C p x TCNB | Tri City National Bank | 118,100.00 | | Blanket | |
| 2361 S Lenox St , Milwaukee, WI | Single Family | C p x TCNB | Tri City National Bank | 96,009.00 | | Blanket | |
| S 94 W 14470 Groveway Ln , Muskego, WI | Single Family | C p x TCNB | Tri City National Bank | 234,200.00 | | Blanket | |
| 1024 Aurora St , Waukesha, WI | Single Family | C p x TCNB | Tri City National Bank | 109,100.00 | | Blanket | |
| 7750 W Hicks , West Allis, WI | Single Family | C p x TCNB | Tri City National Bank | 97,700.00 | | Blanket | |
| 3710 N 36 St , Milwaukee, WI | Single Family | C q x TCNB | Tri City National Bank | 60,500.00 | 220,000.00 | Blanket | |
| 4647 N 37 St , Milwaukee, WI | Single Family | C q x TCNB | Tri City National Bank | 84,000.00 | | Blanket | |
| 4688 N 72 St , Milwaukee, WI | Duplex | C r x TCNB | Tri City National Bank | 86,300.00 | 93,232.00 | Blanket | |
| 3505 N 82 St , Milwaukee, WI | Single Family | C r x TCNB | Tri City National Bank | 93,600.00 | | Blanket | |
| 21130 Gumina Rd , Brookfield, WI | Storage Building | C t x TCNB | Tri City National Bank | 223,600.00 | 366,961.00 | Blanket | |
| 3517 S 15 St Pl , Milwaukee, WI | Single Family | C t x TCNB | Tri City National Bank | 72,000.00 | | Blanket | |
| 5118 N 24 Pl , Milwaukee, WI | Single Family | C t x TCNB | Tri City National Bank | 69,600.00 | | Blanket | |
| 4050-52 N Elmhurst Rd Lwr , Milwaukee, WI | Duplex | C t x TCNB | Tri City National Bank | 98,400.00 | | Blanket | |
| 4050-52 N Elmhurst Rd Upr , Milwaukee, WI | Duplex | C t TCNB | Tri City National Bank | | | Blanket | |
| 8026 W Medford Ave , Milwaukee, WI | Single Family | C t x TCNB | Tri City National Bank | 105,500.00 | | Blanket | |
| 2473 N 57 St , Milwaukee, WI | Single Family | C u x Waterstone | WaterStone Bank | 115,400.00 | 67,000.00 | Blanket | |
| 5930 N 40 St , Milwaukee, WI | Single Family | C v x Waterstone | WaterStone Bank | 65,000.00 | 96,000.00 | Blanket | |
| 4714 W Villard Ave , Milwaukee, WI | Lot | C v x No Guardian | WaterStone Bank | 10,000.00 | | Blanket | |
| | | | | 5,556,809.00 | 5,043,169.00 | | |

x=Per amendment 9/1/11

Brunner

34

| Real Estate Without Mortgages | Classification | Guardian | | Mortgage With | Value | Mortgage | |
|---|---|---|---|---|---|---|---|
| 5650 W Wahner Ave #211, Brown Deer, WI | Condo Unit | C A | x Todd Brunner | Clear | 25,000.00 | None | Thundercat LLC |
| N 8776 Wilmers Point , East Troy, WI | Lot | C | x No Guardian | Clear | 15,593.00 | None | |
| 116 Union St, Johnson Creek, WI | Single Family | C | x No Guardian | Clear | 46,000.00 | None | |
| 4928 N 21 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 96,200.00 | None | |
| 4070 N 23 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 72,500.00 | None | Thundercat LLC |
| 4515 N 28 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 64,400.00 | None | Thundercat LLC |
| 6143 N 38 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 62,500.00 | None | Thundercat LLC |
| 1450 N 40 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 45,000.00 | None | Thundercat LLC |
| 5058 N 42 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 59,000.00 | None | Thundercat LLC |
| 4554 N 44 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 71,600.00 | None | Thundercat LLC |
| 2132 N 46 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 61,800.00 | None | Thundercat LLC |
| 3908 N 46 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 40,000.00 | None | Amendment 7/21/11 | Debtors' Interest Fee |
| 4627 N 49 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 93,000.00 | None | Thundercat LLC |
| 3624 N 50 St , Milwaukee, WI | Single Family | C C | x Layton State | Clear | 106,100.00 | None | |
| 5120 N 51 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 83,000.00 | None | |
| 3634-36 N 51 St Lwr, Milwaukee, WI | | C A | x T&D Rentals | Clear | 75,000.00 | None | Amendment 7/21/11 | Undivided Interest with Dion Droll |
| 3634-36 N 51 St Upr, Milwaukee, WI | | C A | x T&D Rentals | Clear | | None | Amendment 7/21/11 | Undivided Interest with Dion Droll |
| 4861 N 52 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 63,100.00 | None | Thundercat LLC |
| 4971 N 52 St , Milwaukee, WI | Single Family | C A | x T&D Rentals | Clear | 69,800.00 | None | Thundercat LLC |
| 3365 N 53 St , Milwaukee, WI | Single Family | C A | x T&D Rentals | Clear | 75,000.00 | None | Amendment 7/21/11 | Undivided Interest with Dion Droll |
| 2435-35A N 54 St Lwr, Milwaukee, WI | Duplex | C A | x Todd Brunner | Clear | 75,000.00 | None | Thundercat LLC |
| 2435-35A N 54 St Upr, Milwaukee, WI | Duplex | C A | x Todd Brunner | Clear | | None | Thundercat LLC |
| 3828 N 55 St , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 94,700.00 | None | Amendment 7/21/11 | Undivided Interest with Dion Droll |
| 5360 N 55 St , Milwaukee, WI | | C A | x T&D Rentals | Clear | | None | Thundercat LLC |
| 8910-N N 95 St , Milwaukee, WI | Condo Unit | C A | x Todd Brunner | Clear | 25,000.00 | None | Thundercat LLC |
| 6626 N Bourbon St #3, Milwaukee, WI | Condo Unit | C A | x Todd Brunner | Clear | 25,000.00 | None | Thundercat LLC |
| 6627 W Brentwood , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 111,000.00 | None | Thundercat LLC |
| 1102 W Capitol Dr , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 97,200.00 | None | |
| 4340 W Eggert , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 104,800.00 | None | Thundercat LLC |
| 10034 W Fond du Lac Ave , Milwaukee, WI | Single Family | C A | x Todd Brunner | Clear | 44,700.00 | None | Thundercat LLC |
| 2714-16 N Richards St Lwr, Milwaukee, WI | Duplex | C A | x Todd Brunner | Clear | 52,700.00 | None | Thundercat LLC |
| 2714-16 N Richards St Upr, Milwaukee, WI | Duplex | C A | x Todd Brunner | Clear | | None | Thundercat LLC |
| 3615-17 W Roosevelt St Lwr, Milwaukee, WI | | C A | x T&D Rentals | Clear | 75,000.00 | None | Amendment 7/21/11 | Undivided Interest with Dion Droll |
| 3615-17 W Roosevelt St Upr, Milwaukee, WI | | C A | x T&D Rentals | Clear | | None | Amendment 7/21/11 | Undivided Interest with Dion Droll |
| 8877 E N Swan Rd , Milwaukee, WI | Condo Unit | C | x No Guardian | Clear | 25,000.00 | None | Thundercat LLC |
| 8921-C N Swan Rd , Milwaukee, WI | Condo Unit | C A | x Todd Brunner | Clear | 25,000.00 | None | |
| 8931-N N Swan Rd , Milwaukee, WI | Condo Unit | C | x No Guardian | Clear | 25,000.00 | None | |
| 116 Schuyler , Neosho, WI | Single Family | C A | x Todd Brunner | Clear | 35,000.00 | None | |
| 1 PWT 0889,995,003 , Pewaukee, WI | Lot | C | x No Guardian | Clear | 5,700.00 | None | Thundercat LLC |
| 241 Maria St , Waukesha, WI | Single Family | C A | x Todd Brunner | Clear | 104,400.00 | None | Thundercat LLC |
| Pin 022-0613-0644-056 , Oakland, WI | Lot | C A | x Todd Brunner | Clear | 300.00 | None | |
| Pin 008-0714-0114-016 , Farmington, WI | Lot | C A | x Todd Brunner | Clear | 60,000.00 | None | |
| Pin 028-513-1144-016 , Sumner, WI | Lot | C A | x Todd Brunner | Clear | 2,400.00 | None | |

**2,212,493.00**

x=Per amendment 9/1/11

Brunner

| Real Estate Classified as Homestead | | Guardian Classification | Mortgage With | Value | Mortgage | |
|---|---|---|---|---|---|---|
| W 270 N 3857 Armour Ln , Pewaukee, WI | Land | C No Guardian | Securant Bank | 133,200.00 | | Homestead |
| N 39 W 27051 Glacier Rd , Pewaukee, WI | Single Family | C No Guardian | Securant Bank | 351,700.00 | 596,211.00 | Homestead |
| | | | | **484,900.00** | **596,211.00** | |

Brunner

**PARK BANK**
7540 W Capitol Dr
Milwaukee WI 53216

## Statement of Account

Last statement: October 14, 2011
This statement: October 31, 2011
Total days in statement period: 18

0610205528          Page 1 of 1

Direct inquiries to:
414 466-8000

1866
GUARDIAN INVESTMENT REAL ESTATE CO INC
BRUNNER ACCOUNT
9205 W CENTER ST SUITE 211
MILWAUKEE WI 53222-4548

Park Bank
7540 W Capitol Dr
Milwaukee WI 53216

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Smallbusinessresourcechecking | 0610205528 | $19,112.43 |

## Smallbusinessresourcechecking

| Account number | Beginning balance | $0.00 | | |
|---|---|---|---|---|
| 0610205528 | Total additions | $28,390.00 | Total subtractions | $9,277.57 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 10-27 | 1,763.51 | 1007* | 10-28 | 50.00 |
| 1003* | 10-27 | 213.92 | 1008 | 10-28 | 150.00 |
| 1005* | 10-31 | 7,000.00 | * Skip in check sequence | | |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 10-14 | Deposit | 400.00 | |
| 10-19 | #Preauthorized Debit | | -100.14 |
| | DLX For Business BUS PROD 111019 | | |
| | 02022202338128 | | |
| 10-27 | Deposit | 10,319.00 | |
| 10-31 | Deposit | 17,671.00 | |

### Daily balances

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 10-14 | 400.00 | 10-27 | 8,641.43 | 10-31 | 19,112.43 | | |
| 10-19 | 299.86 | 10-28 | 8,441.43 | | | | |

1866  -2300