Todd A. Brunner

## TOTAL ASSESTS 03/15/2010

**ASSETS:**

| | |
|---|---|
| Savings Accounts | $74,300 |
| Checking Accounts | $108,300 |
| Cars Net Value | $322,000 |
| Bikes Net Value | $46,000 |
| Boats Net Value | $55,000 |
| 1St and 2nd Mortgages | $1,667,565.00 |
| Stocks and Bonds | $397,200 |
| Residence Net | $300,000 |
| Todd Real Estate Net | $17,341,450 |
| Todd/Jim Taylor (50% interest of $477,000) | $238,500 |
| Todd/Dan Knackert (50% interest of $86,0000) | $43,000 |
| Todd/Dennis Witthun (50% interest of $1,292,000) | $648,939 |
| Cash on Hand | $17,000 |
| Sheriff Sales Checks | $12,500 |
| Sheriff Sales Deposits | $11,800 |

**TOTAL ASSETS**     $21,283,554

**LIABILITIES:**

| | |
|---|---|
| Tri City Credit Limit | $975,000 |
| Tri City Credit Limit | $335,000 |
| Misc. Liabilities | $650,000 |

**TOTAL LIABILITIES**     $1,960,000

**NET:**     $19,323,554

*Todd*

*prepared for Banks*

EXHIBIT
103
02-21-2012
# 11-29064
Exhibit

## SAVINGS ACCOUNTS

| | |
|---|---|
| Tri City Bank | $5,500 |
| Securant Bank & Trust | 24,000 |
| Chase | 5,000 |
| Waterstone | 7,200 |
| Lincoln State Bank | 7,400 |
| Investors Bank | 1,500 |
| North Shore Bank | 3,500 |
| Layton State Bank | 5,200 |
| Anchor Bank | 11,600 |
| Continental Savings Bank | 3,400 |
| TOTAL SAVINGS: | $74,300 |

## Checking Accounts

| Securant Bank & Trust | | |
|---|---|---|
| | $31,000 | |
| | 26,000 | |
| | 12,000 | |
| | 10,500 | |
| | 1,500 | |
| | $81,000 | |

| Tri City Bank | | |
|---|---|---|
| | $10,000 | |
| | 2,500 | |
| | $12,500 | |

| Cornerstone | | |
|---|---|---|
| | $7,500 | |
| | 2,800 | |
| | $10,300 | |

| Legacy Bank | | |
|---|---|---|
| | $2,000 | |

| First Business Bank | | |
|---|---|---|
| | $2,500 | |

| TOTAL CHECKING: | $108,300 |

7616

## CARS

| | | |
|---|---|---|
| 1. 2002 Cadillac Escalade | | $18,000 |
| 2. 2006 Bentley | | $170,000 |
| . . . . . Loan | | 130,000 |
| 3. 2004 GM Van | | $12,000 |
| 4. 1984 Rolls Royce Silver Spur | | $20,000 |
| 5. 1971 Rolls Royce Silver Shadow | | $10,000 |
| 6. 1963 S3 Bentley | | $20,000 |
| 7. 1918 Rausch and Lang Electric | | $60,000 |
| . . . . . Loan | | 20,000 |
| 8. 1959 Mark 9 Jaguar | | $7,000 |
| 9. 2004 GMC Pick-up | | $9,000 |
| 10. 1997 GMC Suburban | | $5,000 |
| 11. 2009 Dodge Pick-up | | $18,000 |
| 12. 1996 Lincoln Limousine | | $18,000 |
| 13. 2000 Porsche Boxter | | $20,000 |
| 14. 2005 Mitsubishi Eclipse | | $7,000 |
| 15. 2006 Ford 1 ton Doully c-cab Custom built | | $50,000 |
| . . . . . Loan | | 10,000 |
| 16. 2006 Ford 3/4 ton c-cab | | $26,000 |
| . . . . Loan | | 9,000 |
| 17. 1986 Ford 1 ton Van | | $2,000 |
| 18. 1997 Cadillac | | $7,000 |
| 19. 2003 1 Ton Chevy Box Door Van | | 12,000 |
| TOTAL CARS | | $491,000 |
| LESS LOANS | | 169,000 |
| CARS NET VALUE | | $322,000 |

## BIKES

| | |
|---|---|
| 1. 1997 Harley Davidson | $15,000 |
| 2. 2004 Yamaha 4x4 | $4,000 |
| 3. 2006 Dune Buggy | $3,000 |
| 4. 2008 Polaris Range Ranger Wild Custom | $20,000 |
| 5. 2002 Kawasaki 250 Extreme Dirt Bike | $4,000 |
| | ------------ |
| TOTAL | $46,000 |

*Todd*

## 1st and 2nd Mortgages

| | |
|---|---|
| 2nd Mortage to Butler Inn | $25,000 |
| 1st Mortgage to Tim Bear | $31,000 |
| 2nd Mortgage to Ken Palm - 4326 Tesch | $40,000 |
| 2nd Mortgage to Freddie Roby - 3809 W Capitol | $11,000 |
| 2nd Mortgage to Kat Kirkbride | $40,000 |
| 2nd Mortgage to 450 Franklin | $1,500,000 |
| TOTAL: | $1,647,000 |

## 1st and 2nd Morgages in Collections

| | |
|---|---|
| 2nd Mortgage to Kasandra Huglett 4431 N 49th Street | $6,900 |
| 2nd Mortgage to James Jordan - 3 properties | $63,900 |
| 2nd Mortgage to Kalan Haywood | $11,460 |
| TOTAL: | $82,260 |

| | |
|---|---|
| Total of Current Mortgages | $1,647,000 |
| Total of Morgages in collections @ $82,260 today's value (25%) | $20,565.00 |
| GRAND TOTAL | $1,667,565.00 |

## BOATS

| | | |
|---|---|---|
| 1. 1971 27' Magnum Marine | | $15,000 |
| 2. 1998 25' Caperell Deck Boat | | $26,000 |
| 3. 1988 31' Sea Ray Pachanga | | $14,000 |
| Total | | $55,000 |

*[handwritten notes:]* Took back Nino's Boat on our loan ? not his boat no Insurance

## Stocks and Bonds

| | |
|---|---|
| 1. American Funds | $29,000 |
| 2. AIM Funds (1) | $17,600 |
| 3. ProHealth | $54,400 |
| 4. Wisconsin Energy Corp. | $12,000 |
| 5. Franklin/Templeton | $20,000 |
| 6. Tosa Savings/Fig | $3,000 |
| 7. Bolder, CO | $50,000 |
| 8. Denver, CO | $150,000 |
| 9. Bend, Oregon | $60,000 |
| 10. AIM Funds (2) | $1,200 |
| TOTAL | $397,200 |

_Total Kroos bill_

## Personal Residence

Value                           $850,000
No Mortgage

1st Position on equity loan     $600,000 limit
                                $550,000 balance
                                ----------

Net Value                       $300,000

Todd    No Value

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%

*Handwritten note top right:*
"TODD"
TODD
TODD + Jim
TODD + Dann
TODD + Dennis

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | Monthly Rent | Assessed Value | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. 4070 N. 23rd St. | None | | | 620 | - | 70,000 | | 620 | 72,500 | |
| 2. 21140 Gumina (Brookfield) | Tri City | #2 | | 1650 | - | 450,000 | | 1465 | 235,700 | |
| 3. 6219 W. Mitchell (West Allis) | Securant | 120888 | 277 | 750 | 36,000 | 110,000 | | 1000 | 112,300 | |
| 4. 7750 W. Hicks (West Allis) | TRI CITY LINE | #2 | | 750 | - | 110,000 | | 765 | 97,700 | |
| 5. 412 W Newhall (Waukesha) | Securant | 117692 | 345 | 660 | 43,000 | 125,000 | | 825 | 138,900 | |
| 6. 3743 E Plankinton (Cudahy- duplex) | Legacy Bank | 1500011055 | 720 | 1050 | 68,000 | 135,000 | | 635 | 156,400 | |
| 7. 4237 N 24th Place (+4) | Anchor Bank | 7015147491 | 2,500 | 775 | 290,000 | 95,000 | | 800 | 98,300 | |
| 8. 1450 N 40th St. | None | | | 800 | - | 80,000 | | 850 | 50,000 | |
| 9. 12805 Meadow Lane (New Berlin) | Securant | 164646 | 517 | vacant | 78,500 | 130,000 | | - | 126,800 | |
| 10. 236 Lake St. (Pewaukee) | Securant Bank - Line of Credit | 115890 | | 2000 | 200,000 | 325,000 | | | 261,000 | |
| 11. 2718-20 N 50th St. | Securant | 162589 | 321 | 1350 | 49,000 | 115,000 | | 1410 | 92,500 | |

TOTALS: _____ _____ 764,500 1,745,000   1,442,100

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

Summary
Total Property Value =                31,638,000
Less Total Mortgage Balance =        14,296,550
Todd's Net Real Estate =           $ 17,341,450

_____        _____
Signature                                        Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | Rent Income | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1. 8210 W. Burleigh | TRI-CITY LINE | #2 | na | 685 | - | 100,000 | | 685 | 78,600 |
| 2. 5316 S. 21st St | Legacy Bank | 152015124 | 1500 | 1995 | 125,000 | 260,000 | | 1995 | 261,000 |
| 3. 335 E. Deer Place (Bayview) | TRI-CITY LINE | | | 795 | - | 140,000 | | 895 | 118,100 |
| 4. 4544 N 22nd St. | Securant | 162606 | 315 | 995 | 47,000 | 90,000 | | 850 | 83,700 |
| 5. 15350 W Burleigh (Brookfield) | Anchor Bank | | | 1250 | 1650 | 143,000 | 260,000 | 1650 | 235,300 |
| 6. 4847 N 71st St | TRI-CITY LINE | | | 725 | - | 115,000 | | 825 | 88,600 |
| 7. N9506 Chippewa (Menomonee Falls) | Layton Bank | 801496/12311 | 855 | 1165 | 117,000 | 160,000 | | 1165 | 194,200 |
| 8. 1318-20 N 40th St. | Anchor Bank | 15151022 | 570 | 1100 | 59,000 | 100,000 | | 1085 | 75,900 |
| 9. 4928 N 21st | None | | | 795 | - | 70,000 | | | 101,300 |

TOTALS:  ·  _____  491,000  1,295,000       1,236,700

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS


_____     _____
Signature                                      Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | Rent Income | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1. 5480 N 27th St | Waterstone | 11879535 | 450 | - | 32,000 | 120,000 | | - | 100,800 |
| 2. 3933 N 58th St | Legacy Bank | 152012753 | 500 | 950 | 58,000 | 120,000 | | 995 | 102,300 |
| 3. 1024 Aurora (Waukesha) | TRI CITY LINE | #2 | | 750 | - | 110,000 | | 785 | 109,100 |
| 4. 4506 S. Jasper (Bayview) | Legacy Bank | 150011272 | 750 | 995 | 78,000 | 145,000 | | 995 | 153,000 |
| 5. 2132 N 46th St. | None | | | 750 | - | 75,000 | | 795 | 68,700 |
| 6. 4567 N 48th St. | None | | | 695 | - | 95,000 | | 875 | 111,900 |
| 7. 5046 N 85th St. | TRI CITY LINE | #2 | | 865 | - | 115,000 | | 865 | 96,200 |

TOTALS                        _____   _____   168,000   780,000                     742,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

5400
5.925926
6 years

7 years
and 5 mont

_____          _____
Signature                        Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: Todd A. Brunner 100%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | Rent Income | Assessed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1. 7639 N Edgeworth Dr | Securant Bank | 107849 | 225 | 995 | 25,000 | 125,000 | | 825 | 123,800 |
| 2. 4212 W Hampton Av | Land Contract | | 300 | 635 | 6,000 | 80,000 | | 650 | 56,800 |
| 3. 7010 W Herbert | M & I | *1815878920271 | 380 | 695 | 23,000 | 80,000 | | 765 | 84,900 |
| 4. 34111 Jaeckles Blvd (Okauchee Lake) | Securant Bank | 115873 | 350 | 575 | 50,000 | 175,000 | | 495 | 119,200 |
| 5. 2945 S KK (Duplex) | Securant Bank | 109124 | 285 | 1000 | 35,000 | 125,000 | | 1000 | 143,500 |
| 6. N84W16260 Donald (Menomonee Falls) | Securant Bank - Line of Credit | 115890 | 2000 | 1100 | 220,000 | 165,000 | | 1100 | 177,000 |
| 7. 3300 W. Sheridan | Waterstone | 112351674 | 550 | 1350 | 22,000 | 150,000 | | 1160 | |
| 8. 2310 N 131st St. (Brookfield) | TriCity | 6661610012 | 806.94 | 1195 | 75,292 | 200,000 | | 1195 | 219,200 |
| 9. 2690 S. 9th Place (4 Units - Storefront) | Securant | 164680 | 552 | 895 | 83,500 | 150,000 | | - | 141,000 |
| 10. 4144 N Larkin St | Layton Bank | 801496-12322 | 1148 | 1550 | 142,000 | 265,000 | | - | 244,700 |

TOTAL: _____ _____ 681,792  1,515,000        1,310,100

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____                _____
Signature                                       Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: Todd A. Brunner 100%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 4554 N 44th St | None | | | 750 | - | 100,000 |
| 2. 3272 N 52nd St | Waterstone | 112349272 | 600 | 695 | 42,000 | 120,000 |
| 3. 4861 N 52nd St | None | | | 635 | - | 80,000 |
| 4. 6427 N 52nd St | Waterstone | 112350916 | 480 | 685 | 30,000 | 100,000 |
| 5. 2566 N 54th St | Securant Bank | 120854 | 110 | 650 | 13,000 | 80,000 |
| 6. W27485 Hillside Grove (Pewaukee) | TriCity | 6661610009 | 1282.98 | 1450 | 110,037 | 370,000 |
| 7. 3416-18 N 58th St | Legacy Bank | | 700 | 1300 | 56,000 | 140,000 |
| 8. 5049 N 69th St | Investors Bank | 665-1M | 280 | 725 | 18,000 | 85,000 |
| 9. 6626 #3 N Bourbon | None | | | 500 | - | 38,000 |

TOTALS  _____  _____  269,037  1,113,000

| Monthly Rent Income | 2006 |
|---|---|
| 765 | 71,600 |
| 745 | 107,200 |
| 700 | 63,100 |
| 750 | 85,100 |
| - | 63,700 |
| - | 228,700 |
| 1350 | 153,200 |
| 775 | 74,500 |
| 400 | 33,400 |
| | 880,500 |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____           _____

Signature                                    Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 3543 N 15th St | None | | | 685 | - | 90,000 |
| 2. 3505 N 82nd St | TriCity | 666161-8 | 521,19 | 850 | 39,522 | 120,000 |
| 3. 4331 N 19th St | Waterstone | 11235092-4 | 350 | 725 | 15,000 | 75,000 |
| 4. 5763 N 68th St | TRI CITY LINE | #2 | | 740 | - | 110,000 |
| 5. 5007 N 24th St | Waterstone | 112350940 | 350 | 695 | 16,000 | 90,000 |
| 6. 4515 N 28th St | None | | | 685 | - | 75,000 |
| 7. 5565 N 35th St. | Anchor Line | | | 725 | - | 90,000 |
| 8. N9466 Hwy E (Merton) | Layton Bank | 801496-12306 | 552 | 995 | 76,000 | 150,000 |
| 9. 3914 N 36th St | Anchor Line | | | 685 | - | 80,000 |

TOTAL  _____  _____  146,522  880,000

| | |
|---|---|
| 805 | 67,400 |
| 850 | 98,600 |
| 765 | 78,300 |
| 795 | 129,000 |
| 750 | 82,700 |
| 750 | 64,400 |
| 800 | 64,600 |
| 965 | 118,600 |
| 750 | 71,700 |
| | 775,300 |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

297.5

1525.5

_____          _____
Signature                                          Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | |
|---|---|---|---|---|---|---|---|---|
| 1. 4709 N 71st St | Waterstone | 187714-1 | 590 | 765 | 59,000 | 115,000 | 765 | 95,500 |
| 2. 4609 N 67th St | Waterstone | 112351310 | 380 | 795 | 22,000 | 115,000 | 800 | 85,000 |
| 3. 4206 S 57th St | TriCity | 666161001 | 764.3 | 995 | 66,053 | 150,000 | 995 | 137,000 |
| 4. W165N8436 Lavergne (Meno. Falls) | Securant Bank | 120854 | 346 | 995 | 46,000 | 140,000 | 1000 | 151,500 |
| 5. 4977-79 N 46th St (duplex) | Layton | 80149612335 | 659 | 1185 | 84,000 | 120,000 | 585 | 111,700 |
| 6. 5358 N 56th St | TriCity | 66616110016 | 439.44 | 785 | 51,624 | 115,000 | 800 | 78,800 |
| 7. 5076 N 20th | None | | | 640 | - | 90,000 | 725 | 78,800 |
| 8. 5568 N 38th St | Anchor Line | | | 750 | - | 80,000 | 750 | 75,500 |
| 9. 4161 S Church St. (New Berlin) | Cornerstone | 1403583-6 | 650 | 895 | 89,562 | 140,000 | 995 | 158,400 |

TOTAL _____ _____ 418,239   1,065,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS


_____     _____
Signature                           Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 1122 Perkins (Waukesha) | Securant Bank | 153885 | 325 | 785 | 47,000 | 115,000 |
| 2. 114 S. Grand (Waukesha) | Securant Bank | 158917 | 665 | 1095 | 97,000 | 160,000 |
| 3. 6143 N 38th St | None | | | 685 | - | 80,000 |
| 4. 19424 Terrace Dr (New Berlin) | Layton Bank | 801496/12279 | 1350 | 1265 | 118,000 | 240,000 |
| 5. 4338 N 41st St | Waterstone | 11235095-7 | 420 | 685 | 22,000 | 80,000 |
| 5. 2869 N 46th St | None | | | 850 | - | 80,000 |
| 6. 5838 N 41st St | Country Wide | 3006721 | 530 | 725 | 38,000 | 90,000 |
| 7. 5375 N Sherman Blvd. | Legacy | 152019685 | 480 | 800 | 57,000 | 140,000 |

TOTALS: _____ _____ <u>379,000</u> <u>985,000</u>

| | |
|---|---|
| 800 | 130,900 |
| 1195 | 178,200 |
| 750 | 62,500 |
| - | 202,400 |
| 725 | 72,800 |
| 850 | 87,000 |
| 800 | 93,200 |
| 1500 | 103,200 |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 4627 N 49th St | None | | | 725 | - | 90,000 |
| 2. 627-29 W Washington (Duplex) | Investors Bank | 655-6M | 280 | 1100 | 18,000 | 130,000 |
| 3. T7N R16E (Farmington- Jefferson Co) | 1st Business | 1.88 acre lot | | Vacant Lot | 30,000 | 40,000 |
| 4. 116 Union St (Johnson Creek - Jefferson) | None | Bank Bld w/apt | | Vacant Lot | - | 100,000 |
| 5. 3607 W Vienna (+2) | Anchor Bank | 15148862 | 1900 | 825 | 221,000 | 110,000 |
| 6. 5715 N 92nd St. | TRI-CITY LINE | 6661610002 | na | 850 | - | 120,000 |
| 7. 408-412 McCall (Waukesha - 4 units) | Waterstone | 11315356 | 2100 | 2800 | 198,000 | 400,000 |
| 8. 4215 N 39th St | Layton Bank | 801496 | 616 | 795 | 76,000 | 100,000 |
| 9. 5125 N 64th St | same as #8 | " | " | 735 | - | 110,000 |

TOTALS: _____  _____  543,000  1,200,000

|       |         |
|-------|---------|
|       | 93,000  |
| 700   | 90,600  |
| 1300  | 40,000  |
| -     | 100,000 |
| -     | 95,500  |
| 850   | 81,500  |
| 850   | 303,900 |
| 2885  | 75,700  |
| 775   | 89,300  |
| 735   |         |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____        _____
Signature                              Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | |
|---|---|---|---|---|---|---|---|---|
| 1. 2915 S. Stigler (New Berlin) | Cornerstone | 1403583-3 | 700 | 1200 | 87,281 | 200,000 | 1195 | 167,100 |
| 2. 5735 S. Lochleven Lane (New Berlin) | Cornerstone | 1403583-4 | 700 | 1065 | 80,502 | 220,000 | 1195 | 190,400 |
| 3. W220N7129 Townline (Lannon) | Cornerstone | 1403583-1 | 700 | 1100 | 84,329 | 180,000 | 1095 | 191,000 |
| 4. 3860 E. Plankinton (Cudahy Duplex) | Layton Bank | 801496-12323 | 677 | 995 | 86,000 | 165,000 | 1190 | 180,600 |
| 5. 722-24 S 93rd Street (West Allis Duplex) | TriCity | 6661610003 | 536 | 1095 | 58,700 | 145,000 | 1095 | 163,300 |
| 6. 5650 W. Wahner (Brown Deer) | None | | | 600 | - | 45,000 | 600 | 45,000 |
| 7. S94 W14470 Groveway (Muskego Lake) | TRI CITY LINE | #2 | | 1200 | 75,000 | 300,000 | 1095 | 234,200 |
| 8. W270N3857 Armour Lane (Pewaukee) | Waterstone | | 350 | 0 | 75,000 | 175,000 | - | 175,000 |

TOTALS: _____ _____ <u>546,812</u> <u>1,430,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____        _____

Signature                                               Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | |
|---|---|---|---|---|---|---|---|---|
| 1. 717 Beechwood (Waukesha) | Securant Bank | 156911 | 466 | 1195 | 67,000 | 150,000 | 1050 | 150,000 |
| 2. 6043 N 38th St. | Layton | 801496-12253 | 907 | 725 | 112,000 | 90,000 | 750 | 74,500 |
| 3. 5434 W Sheridan | Same as #2 | " | " | 725 | " | 85,000 | 725 | 76,700 |
| 4. 2618 S. Clement | Same as #2 | " | " | 1100 | " | 135,000 | 1045 | 148,800 |
| 5. W278 N2428 Prospect Ave (Pewaukee) | TriCity | 6661610005 | 1175 | 1580 | 119,400 | 285,000 | - | 222,900 |
| 6. 4135 N 15th St | Legacy | 152017127 | 700 | 995 | 83,000 | 110,000 | 995 | 114,500 |
| 7. 2339 N Richards | Anchor | 15151030 | 530 | 895 | 61,000 | 80,000 | 725 | 100,200 |
| 8. 4688 N 72nd St | TriCity | 6661610007 | 521.99 | 785 | 39,600 | 115,000 | 800 | 90,900 |
| 9. 2714 N Richards | None | | | 595 | - | 65,000 | - | 58,500 |
| 10. 2361 S. Lenox (Bayview) | TRI CITY LINE | | | 850 | | 115,000 | 850 | 96,900 |

TOTALS: _____ _____ <u>482,000</u>  <u>1,230,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                                                         Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | |
|---|---|---|---|---|---|---|---|---|
| 1. 10034 W. Fond du Lac | None | | | 650 | - | 45,000 | 750 | 44,700 |
| 2. 7330 W. Medford | Legacy | 152017119 | 600 | 875 | 58,000 | 130,000 | 895 | 93,000 |
| 3. N8776 Wilmers Point -(East Troy) - vacant lot with lake access | None | | | 0 | - | 90,000 | - | 90,000 |
| 4. 4414 N 38th St | None | | | 725 | - | 90,000 | 835 | 76,600 |
| 5. 4405 W. Townsend | Legacy | 152017313 | 800 | 995 | 66,000 | 145,000 | 995 | 153,300 |
| 6. 4267 N 70th St | Legacy | 152017305 | 700 | 1000 | 66,000 | 125,000 | 1000 | 107,600 |
| 7. S79W33016 Arnold Ct. (Mukwonago) | Cornerstone | 1403583-5 | 700 | 1100 | 72,000 | 200,000 | 1200 | 212,900 |

TOTALS: _____ _____ <u>262,000</u> <u>825,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                        Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | |
|---|---|---|---|---|---|---|---|---|
| 1. 11447 Swiss (Franklin) | First Business Bank | | 500 | Vacant | 80,000 | 140,000 | - | 140,000 |
| 2. 2722-24 N 51st St (Duplex) - T&D | Securant Bank | 158934 | 396 | 1600 | 58,000 | 120,000 | 1600 | 109,200 |
| 3. 4847 N 48th St | TRI CITY LINE | | | 675 | - | 65,000 | - | 72,200 |
| 4. 3748 N 57th St | Legacy | 152018646 | 520 | 795 | 63,000 | 120,000 | 795 | 101,000 |
| 5. 3518 N 63rd St | Layton | 801496-12321 | 344 | 725 | 42,000 | 80,000 | 785 | 71,600 |
| 6. 6120 N 36th St | Legacy | 152021299 | 890 | 665 | 90,000 | 100,000 | 900 | 67,000 |
| 7. 3453 N 46th St | Legacy | 152017933 | 650 | 995 | 64,000 | 140,000 | | |

TOTALS:                                                                397,000     765,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 5118 N 24th Place | TriCity | | | 735 | Credit Line | 115,000 |
| 2. 3731 N 36th St | Layton Bank | 801496-12289 | 628 | 725 | 76,000 | 85,000 |
| 3. 6204 W Nash | Same as #2 | " | " | 800 | | 85,000 |
| 4. 4582 N 24th Place | Wauwatosa Savings | 315740-1 | 1350 | 685 | 96,000 | 80,000 |
| 5. 5930 N 40th St | Same as #4 | " | " | 695 | | 80,000 |
| 6. 4714 W Villard | Same as #4 | " | " | 685 | | 75,000 |
| 7. 543 E. Capitol (Hartland) | Securant | 158900 | 796 | 1495 | 116,500 | 270,000 |
| 8. W24474 Good Hope Road | Securant | 157812 | 646 | 1195 | 96,000 | 200,000 |

TOTALS: _____ _____ <u>384,500</u> <u>990,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____     _____
Signature     Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. 3710 N 36th St | TriCity | 6661610006 | 612.16 | 775 | 11,789 | 90,000 | | | 4465.84 | | |
| 2. 4647 N 37th St | Same as #1 | " | " | 865 | " | 80,000 | | | 2192.98 | | |
| 3. 5329 N 65th St | TriCity | 6661610013 | 927.54 | 765 | 88,026 | 95,000 | | | | | |
| 4. 5473 N 75th Court | Same as #3 | " | " | 750 | | 85,000 | | | 3587.16 | | |
| 5. 3235-37 N 46th St. | Anchor Bank | 70-15152940 | 2485 | 1250 | 189,000 | 140,000 | | | | | |
| 6. 2991 S. Herman | Wauwatosa Savings | 235290-4 | 1700 | 750 | 77,000 | 140,000 | | | | | |
| 7. 1509 Summit (Waukesha) commercial | Securant Bank | 155925 | 552 | 1600 | 81,500 | 200,000 | | x | x | x | |

TOTALS: _____ _____ <u>447,315</u> <u>830,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____     _____
Signature                                    Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. 4260 N 48th St | Wauwatosa Savings | 235201-1 | 930 | 700 | 67,000 | 75,000 | | | | |
| 2. 2473 N 57th St | Same as #1 | " | " | 725 | | 90,000 | | | | |
| 3. 3831 N 38th St (Duplex) | Legacy Bank | 152015558 | 1100 | 950 | 98,000 | 115,000 | | | | |
| 4. 3835 N 38th St | Same as #3 | " | " | 695 | | 80,000 | | | | |
| 5. 3839 N 38th St | Same as #3 | " | " | 950 | | 115,000 | | | | |
| 6. 2760-62 N 50th St | Layton Bank | 801496/12290 | 898 | 1100 | 72,000 | 115,000 | | | | |
| 7. 16820 Ridgeview (Brookfield) | Securant Bank | 153902 | 965 | 1295 | 147,000 | 280,000 | | x | x | x |

TOTALS          _____    _____    384,000    870,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____      _____

Signature                                      Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: Todd A. Brunner 100%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | 2007 | 208 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| 1. 3340 E County Lane Rd (Oak Creek) 4 Lots | Anchor | 70-15154277 | 1000 | 0 | 135,000 | 240,000 | | | |
| 2. 4636-38 N 46th St | Legacy | 152021817 | 700 | 1200 | 68,000 | 115,000 | | | |
| 3. 1021 W Moreland (Waukesha) | Legacy | 150013086 | 750 | 1095 | 121,000 | 165,000 | | | x |
| 4. 5753 N 42nd St | Layton | 801496-12370 | 429 | 795 | 54,000 | 110,000 | | | |
| 5. W140N7502 Lilly (Menomonee Falls) | Cornerstone | 14035830-8 | 900 | 1195 | 125,609 | 185,000 | x | x | x |
| 6. 241 Maria (Waukesha) | None | | | 895 | | 120,000 | | | x |
| 7. 711 Sumit (Waukesha) | Legacy | 152022017 | 850 | 895 | 91,000 | 140,000 | | | x |
| 8. 2009 Northview Dr (Waukesha) | Layton | 801496-12342 | 821 | 1195 | 115,000 | 185,000 | | | paid |
| 9. 2435 S Logan (Duplex) | Legacy | 152019677 | 1080 | 1500 | 117,000 | 169,000 | | | |

826,609    1,429,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____     _____
Signature                                                                     Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 5120 N 51st St | None | | | 846 | | 100,000 |
| 2. 3404 S. Quincy (Duplex) | Anchor | 15162466 | 1600 | 1600 | 148,000 | 250,000 |
| 3. 3430 N 44th St | Legacy | 150013310 | 625 | 1495 | 95,000 | 155,000 |
| 4. 3517 N 15th St | TriCity | | | 0 | credit line | 120,000 |
| 5. 5643 N 66th St | Layton | 8011496-12438 | 608 | 850 | 56,000 | 105,000 |
| 6. 2634-36 N 53rd St | Anchor | 70-15158604 | 860 | 1100 | 86,000 | 130,000 |
| 7. 3661 S 46th St (Greenfield) | Anchor | | 950 | 995 | 97,000 | 160,000 |
| 8. 1337 W Hayes (3 family) | Anchor | 70151598313 | 1100 | 1300 | 113,000 | 160,000 |
| 9. 3658 E. Layton (Cudhy) | Anchor | 70-15158612 | 1000 | 1100 | 96,000 | 155,000 |

TOTALS: _____  _____  <u>691,000</u>  <u>1,335,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____     _____

Signature                                                              Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%

PM #: <u>19 of 24</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.7710 Parkview (Greendale) | Anchor | 7015160331 | 2500 | 2600 | 270,000 | 385,000 | | | | |
| 2. 2322 N Lefeber (Wauwatosa) | 1st Business Bank | | | 1195 | 225,000 | 240,000 | | | | |
| 3. 12925 W Lancaster (Butler) | 1st Business Bank | | | 1250 | 225,000 | 220,000 | | | | |
| 4. 5159 N 71st St ? | None | | | 0 | | 120,000 | | | | |
| 5. 2320 S. Lombardy (New Berlin) | Layton | 801496-12371 | 768 | 1300 | 106,000 | 225,000 | | | x | |
| 6. 3818 N 55th St | None | | | 850 | 0 | 115,000 | | | | |
| 7. N3016 Oakwood Grove (Pewaukee) | TriCity | 661610017 | 684.92 | 995 | 51,624 | 165,000 | | | x | |

TOTALS:          <u>877,624</u>   <u>1,470,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____

Signature                                Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. W334S5418 Red Fox Way (North Prairie) | Layton Bank | 80149612480 | 2500 | 4000 | 284,000 | 650,000 |
| 2. 181 N 69th St | Layton - line | " | | 900 | - | 150,000 |
| 3. 2861 N 36th St | Layton - line | " | | 995 | - | 90,000 |
| 4. Outlot 2.77 acres Glacier Road (Pewaukee) | none | | 0 | 0 | 0 | 150,000 |
| 5. 1715 Mohawk (Waukesha) | Anchor Bank | 70-15161060 | 1400 | 1595 | 160,000 | 195,000 |
| 6. 3335-37 N 45th St | Layton Bank | | 232 | 1600 | 100,000 | 180,000 |
| 7. 4050-52 N Elmhurst Ave | TriCity Bank | | | 1400 | Credit Line | 130,000 |
| 8. 8026 W. Medford | TriCity Bank | | | 950 | Credit Line | 140,000 |

TOTALS: <u>544,000</u>  <u>1,685,000</u>

|  | 2007 | 2008 | 2009 |
|---|---|---|---|
| | | 360 | 165,100 |
| | x | x | |
| | | paid | |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                                          Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. 21130 W Gumina Rd (Brookfield) | TriCity | | | 0 | Credit Line | 395,000 | | | | |
| 2. 2435 N 54th St | None | | 0 | 695 | | 85,000 | | | | |
| 3. 4226 W Martin (Duplex) | 1st Business | | | 1700 | Credit Line | 225,000 | | | | |
| 4. 3831 W Center - Warehouse | SOLD 10/1 | | 0 | 0 | | 80,000 | | | | |
| 5. 1450 N 40th St | None | | 0 | 795 | | 75,000 | | | | |
| 6. 1102 W Capitol | None | | 0 | 995 | | 120,000 | | | | |
| 7. 5843-45 N 61st St. (Duplex) | None | | 0 | 1600 | | 110,000 | | | | |
| 8. 4340 W. Eggert Place | None | | 0 | 800 | | 70,000 | | | | |
| 9. 4971 N 52nd St. | None | | | 750 | | 70,000 | | | | |

TOTALS: _____ _____ _____ <u>1,230,000</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____        _____
Signature                                                                      Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%                                      PM #: 22 of 24

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. 5311 N 49th | Securant Bank | 165598 | 205 | 685 | 31,000 | 80,000 | | | | |
| 2. 4869 N 51st Blvd. | Securant Bank | 165666 | 110 | 650 | 16,000 | 68,000 | | | | |
| 3. 4368 N 49th St | Securant Bank | 165632 | 165 | 680 | 25,000 | 80,000 | | | | |
| 4. 5315 N 49th St | Waterstone | 11235020-5 | 480 | 685 | 31,000 | 80,000 | | | | |
| 5. 7701 W Palmetto Ave | Securant Bank | 165649 | 245 | 665 | 37,000 | 80,000 | | | | |
| 6. 2875 N 36th St | Waterstone | 11186159 | 300 | 700 | 17,000 | 60,000 | | | | |
| 7. 4442 N 38th St | Securant Bank | 101612 | 135 | 685 | 15,000 | 75,000 | | | | |
| 8. 4744 N 52nd St | Securant Bank | 101515 | 250 | 635 | 26,000 | 90,000 | | | | |
| 9. 4542 N 44th St | Waterstone | 11235034-6 | 430 | 695 | 26,000 | 65,000 | | | | |
| 10. N46W29247 E Capitol (Hartland) | Waterstone | 112353712 | 905 | 1195 | 109,000 | 150,000 | | | paid | |
| 11. 2911 S 60th St (Duplex) | Waterstone | | 1200 | 1390 | 99,000 | 150,000 | | | | |

TOTALS:                          _____   _____   401,000   978,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____        _____
Signature                               Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 4663 N 42nd St | Securant Bank | 161076 | 350 | 1250 | 52,000 | 80,000 |
| 2. 1500 Dakota | Securant Bank | 163456 | 580 | 2400 | 88,600 | 130,000 |
| 3. 4135 Elmhurst | Securant Bank | 163507 | 290 | 900 | 44,000 | 75,000 |
| 4. 4428 Glenway (Wauwatosa) | Securant Bank | 163915 | 420 | 1195 | 64,000 | 128,000 |
| 5. 4567 N 74th St. | Securant Bank | 163932 | 265 | 1000 | 39,500 | 75,000 |
| 6. 6460-62 N 43rd St | Securant Bank | 163949 | 256 | 1400 | 39,000 | 75,000 |
| 7. 4279 N 74th St | Securant Bank | 163966 | 276 | 900 | 42,000 | 75,000 |
| 8. 5254 N 52nd St | Securant Bank | 163983 | 175 | 700 | 26,000 | 60,000 |
| 9. 4519 N 40th St | Securant Bank | 164119 | 220 | 750 | 33,000 | 60,000 |
| 10. 6704 N 90th St | Securant Bank | 164612 | 575 | 1100 | 87,500 | 115,000 |
| 11. 5060 N 76th St | Securant Bank | 164629 | 498 | 950 | 76,000 | 120,000 |

TOTALS: _____ _____ 591,600 993,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. 450 Franklin (Waupun Assisted Care Facility) | First Business Bank | 2025252 | 2,500 | - | 2,000,000 | 5,000,000 |
| | City of Waupun | | | | 100,000 | " |
| | Todd A. Brunner | | | | 1,500,000 | " |
| TOTALS: | | | _____ | _____ | <u>3,600,000</u> | <u>5,000,000</u> |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____

Signature                                Date

NEW LISTINGS. . .

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>                                      PM #: <u>25 of 25</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 5825 N 91st St | Layton Bank | 12916 | | - | ? | 165,000 |
| 6508 N Landers St | Layton Bank | 12917 | | | ? | 113,000 |
| 3848 W Kiley Ave | Layton Bank | 12918 | | | ? | 97,200 |
| TOTALS: | | | | | 0 | 210,200 |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS


_____          _____
Signature                                         Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  _Todd A. Brunner 50%/ Jim Taylor 50%_                    _Total_          PM #: _1 of 1_

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1.  4155 S 1st St | Anchor Bank | 70-15154994 | 960 | 965 | 117,000 | 145,000 |
| 2. 3138 S. 18th St | Anchor Bank | 70-15152932 | 811 | 995 | 98,000 | 120,000 |
| 3. 4460 N Glenway (Wauwatosa) | Anchor Bank | 70-15155001 | 1115 | 995 | 133,000 | 160,000 |
| 4. 11231 W Forest Home (Franklin) | Cornerstone | | 3000 | 4900 | 300,000 | 700,000 |

TOTALS:          _____    _____    648,000    1,125,000

50% Interest                                  324,000    562,500

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

Summary

Total Property Value =                      1,125,000

Less Total Mortgage Balance =             648,000

Todd/Jim Taylor  Net Real Estate =         477,000

50% Interest                        $   238,500

_____          _____

Signature                                    Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)



Buyer's Name:  Todd A. Brunner 50%/ Dan Knackert 50%

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. N28W2204 Burningwood (Waukesha) | Anchor Bank | | 1100 | 0 | 183,000 | 269,000 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

TOTALS:  183,000  269,000

50% Interest  91,500  134,500

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

Summary
Total Property Value =                        269,000
Less Total Mortgage Balance =                183,000
Todd/Dan Knackert  Net Real Estate =          86,000
50% Interest                              $   43,000

_____        _____
Signature                              Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 50%/ Dennis Witthun 50%    *Most of Todd's indv*    *Money owed in*    PM #: <u>1 of 3</u>

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | |
|---|---|---|---|---|---|---|---|
| 1. 5668 N 70th St | Anchor Bank | | 600 | 850 | 60,000 | 110,000 | 2009 |
| 2. 118 N 72nd St | Anchor Bank | 152023049 | 900 | 1100 | 115,000 | 160,000 | 2009 |
| 3. 1715 W Capitol Dr | Anchor Bank | 7015015323 | 318 | 650 | 12,000 | 80,000 | 2008 |
| 4. 3851 N 14th St | Anchor Bank | 7015010712 | 385 | 635 | 13,000 | 75,000 | 2009 |
| 3. 8821 C N 91St St (sold to Edna Jefferson) | None | | | 550 | | 25,000 | |
| 4. 4738 N 71st St ? | Waterstone | 11-234903-3 | 460 | 685 | 32,000 | 80,000 | |
| 7. 116 Schuyler (Neosho) | None | | | 450 | | 75,000 | |
| 8. Lot 36 - Apleters Plat  (Sumner- Jefferson Co.) | None | Lake Lot | | | | 20,000 | |
| 9. 8831 B N 91st St | None | | | 500 | 0 | 25,000 | |
| 10. T7NR15E (Farmington, Jefferson Co.) | None | 0.82 Acre lot with barn | | | | 20,000 | |

TOTALS:           _____   _____   <u>232,000</u>   <u>670,000</u>
50% Interest

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

Summary
Total Property Value =                    2,545,000
Less Total Mortgage Balance =          <u>1,247,122</u>
Todd/Dennis Witthun Net Real Estate =    1,297,878
50% Interest                          $    648,939

_____          _____
Signature                                 Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: _Todd A. Brunner 50%/ Dennis Witthun 50%_

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | |
|---|---|---|---|---|---|---|---|
| | | | | | | | 2007 |
| 1. 107 S Maple (Watertown) | Waterstone | 11235471 | 830 | 730 | 85,000 | 150,000 | |
| 2. 4723 N 35th St | Waterstone | 11235458 | 750 | 700 | 28,000 | 70,000 | |
| 3. Lot 36 - Apleters Plat ( Sumner- Jefferson Co.) | None | Unbuildable Lake Lot | | | | 20,000 | |
| 4. 4053 N Elmhurst | Waterstone | 12235682-2 | 460 | 795 | 43,000 | 100,000 | |
| 5. 504 S. 10th (Watertown) | Waterstone | 11235547-7 | 800 | 850 | 87,000 | 125,000 | |
| 6. 98 Jackson St. (Watertown) | Waterstone | 12235619-4 | 800 | 895 | 88,000 | 135,000 | |
| 7. 223-A N Center (Watertown Duplex) | Waterstone | 12235620-2 | 900 | 1200 | 90,000 | 180,000 | |
| 8. 8910 K 95th St | None | | | 550 | | 25,000 | |
| 9. N2325 Meadowbrook (Pewaukee) | TriCity | 6661610010 | 815.55 | 1125 | 110,122 | 180,000 | x |

TOTALS: _____ _____ 531,122 985,000

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____         _____

Signature                                                Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: _Todd A. Brunner 50%/ Dennis Witthun 50%_                                PM #: 3 of 3

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value |
|---|---|---|---|---|---|---|
| 1. N4313 Hwy P (Sullivan) | Anchor Bank | 7015154277 | 1300 | 1150 | 159,000 | 220,000 |
| 2. 8877 E N 91st St (sold to Edna Jefferson) | None | | | 550 | 0 | 250,000 |
| 2. N3018 Koch Road (Hebron) | Cornerstone | 1403583-7 | 2,200 | 1300 | 325,000 | 250,000 |
| 3. 408 Terry St (Watertown) | Same as #3. | " | " | 995 | | 170,000 |

TOTALS:                                  _____   _____   _484,000   _890,000_

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____            _____
Signature                                                  Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 50%/ Dennis Witthun 50%</u>                    PM #: <u>4 of 4</u>

| Property Address | STATUS | Account # | Monthly Payment | Collected Rent | Mortgage Balance | Estimated Value | Net | |
|---|---|---|---|---|---|---|---|---|
| 1. 5668 N 70th St | Good Tenant | 7015164655 | 600 | 765 | 60,000 | 62,100 | 2,100 | |
| 2. N4313 Hwy P (Sullivan) *** | Good Tenants | 7015154277 | 1300 | 1115 | 159,000 | 220,000 | 61,000 | |
| 3. 3340 E County Lane Rd (Oak Creek) 4 Lots | property | 70-15154277 | 1000 | 0 | 135,000 | 240,000 | 105,000 | |
| 4. 1715 W Capitol Dr | Court case 11/4 | 7015015323 | 318 | 0 | 12,000 | 80,000 | | 2008 |
| 5. 118 N 72nd St | RA-leaving 11/1 | 152023049 | 900 | 784 | 115,000 | 160,000 | | 2009 |
| | | | | | | | | |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTALS: | | | 4,118 | 2,664 | 481,000 | 762,100 | |
| 50% Interest | | | | | 240,500 | 381,050 | |

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

<u>Summary</u>
Total Property Value =                          762,100
Less Total Mortgage Balance =            <u>481,000</u>
Todd/Dennis Witthun  Net Real Estate =   281,100
50% Interest                              $   140,550

Projected Rental Income =                    2,664
Less mortgage payment =                   <u>4,118</u>
Net Loss                                    (1,454)
50% net loss                            $     (727)

_____                 _____
Signature                               Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name:  Todd A. Brunner 100%

| Property Address | STATUS | Account # | Monthly Payment | Projected Monthly Rent | Mortgage Balance | Assessed Value | |
|---|---|---|---|---|---|---|---|
| 1. 5565 N 35th St. | Good Tenant | 7015147491 | 2,500 | 800 | 290,000 | 64,600 | (91,700) |
| 2. 5568 N 38th St | Problem Tenant | " | " | 750 | - | 75,500 | |
| 3. 4237 N 24th Place | past due | 7015147491 | " | 520 | | 98,300 | |
| 4. 4414 N 38th St | Good Tenant | 7015147491 | " | 725 | - | 76,600 | |
| 5. 3914 N 36th St | rent assistance | " | " | 750 | - | 66,700 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

TOTALS:   2,500    3,545   290,000    381,700

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | STATUS | Account # | Monthly Payment | Collected Rent | Mortgage Balance | Assessed Value | |
|---|---|---|---|---|---|---|---|
| 6. 2634-36 N 53rd St | Problem Tenant | 7015158604 | 860 | 0 | 86,000 | 109,600 | 23,600 |
| 7. 1318-20 N 40th St. (Duplex) | Problem Tenant | 70-15151022 | 570 | 0 | 59,000 | 68,300 | 9,300 |
| 7. 1320 N 40th St. | past due | " | | 300 | | | |
| **8. 3237 N 46th St.**\*\* | **Rent Assistance** | **70-15152940** | **2485** | **0** | **189,000** | **107,000** | **-13,900** |
| **8. 3235 N 46th St.** | **Upper Vacant** | **"** | **"** | **0** | | | |
| 9. 2918-2920 N 50th St | 2 rent assistance | " | " | 1310 | " | 95,900 | |
| 10. 2928-2939 N 50th St (sold 2 years ago) | " | " | na | na | na | na | |
| 11. 2339 N Richards | Repair Issues | 70-15151030 | 530 | 0 | 61,000 | 83,300 | 22,300 |
| 12. 1337 W Hayes (3 family) | All Paid | 70151598313 | 1100 | 1785 | 113,000 | 116,400 | 3,400 |
| 13. 3607 W Vienna \*\* | Good Tenant | 70-15148862 | 1900 | 850 | 221,000 | 88,800 | -132,200 |
| 14. 3404 S. Quincy (Bayview Duplex) | 1 rent assistance | 70-15162466 | 1600 | 1670 | 148,000 | 226,800 | 78,800 |

TOTALS:     9,045     5,915     877,000     896,100

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____          _____
Signature                                                        Date

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>                                                      PM #: <u>3 of 3</u>

| Property Address | STATUS | Account # | Monthly Payment | Projected Monthly Rent | Mortgage Balance | Assessed Value | |
|---|---|---|---|---|---|---|---|
| 15. 7710 Parkview (Greendale) | Vacant | 7015160331 | 2500 | 0 | 270,000 | 328,300 | 58,300 |
| 16. 15350 W Burleigh (Brookfield) | Vacant | 7015160544 | 1250 | 0 | 143,000 | 235,300 | 92,300 |
| 17. 3661 S 46th St (Greenfield)** | full rent Assist. | 7015152940 | 950 | 845 | 97,000 | 128,900 | 31,900 |
| 18. 3658 E. Layton (Cudhy) | Past Due | 70-15158612 | 1000 | 900 | 96,000 | 143,700 | 47,700 |
| 19. 1715 Mohawk (Waukesha) | Paid 2 past due | 7015161060 | 1400 | 3950 | 160,000 | 195,400 | 35,400 |
| | | | | | | | |
| | | | | | | | |

TOTALS:                     <u>7,100</u>   <u>5,695</u>   <u>766,000</u>   <u>1,031,600</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

<u>Summary</u>
Total Property Value =                           2,309,400
Less Total Mortgage Balance =             <u>1,933,000</u>
Net Real Estate =                          $   376,400

Projected rental Income for October =     $    15,155
Less mortgage payment                     $    <u>18,645</u>
Net Loss for October                      $    (3,490)

_____          _____
Signature                                Date

**Anchor Bank - STATUS UPDATE FOR NOVEMBER 1, 2010**

arrangement.  They have been paying regularly since going to court.

9. 4237 N 24th Place

We ended up getting a stipulated dismissal for this tenant.  The judge threw out the agreement that Todd wanted and at best she has been paying her current rent.  Prior to this she was sporadically paying rent and missing many payments.  Missed October's payment.

10. 2634-36 N 53rd St

This tenant was through the court system for eviction.  She was able to reduce her past due rent owed down to $3,250 and has been making payments more regularly since the eviction.  Has been sending $800 every two weeks.

11. 1318-20 N 40th St. (Duplex)

Both tenant sometimes have problems paying the rent due to low income.
However, they have made efforts to catch up after falling behind.

12. 2339 N Richards

Roof was damaged during wind storm.  Didn't pay her rent this month.

13. 3914 N 36th St

This tenant is on partial rent assistance and is not use to paying anything for rent.  We may have future problems here.  Sent us a couple of bad checks. Has been keeping up with rent lately.  We failed to make the needed repairs so she may have to transfer to a new unit to stay with the program.

14. 3607 W Vienna

This tenant has been a cash paying tenant.

15. 3404 S. Quincy (Bayview Duplex)

We currnently have two pretty good tenants at this location in spite of flooding problems in the basement.  Karen is on county Section 8 and the other pays regularly.  Took a while to get good tenants in this location.

16. 1337 W Hayes (3 family)

We've had a history of vacancy problems at this location too.  We currently have three tenants and full occupancy.  Kevin is behind only about $600.

17. 2918-20 N 50th St (duplex)

Two good paying tenants on rent assistance.  Had previous problems with upstairs tenant last year.  Minnie is on the county program.  The other is on the local rent assistance program.

18.  5565 N 35th Street

Usually don't have problems with her paying rent.

| SUMMARY: | Income Loss | Likely Loss | Potential Loss | Potential Collection | Likely Payment |
|---|---|---|---|---|---|
| 3 vacant units | 4745 | | | | |
| 1 Tenant to Evict | | 1375 | | 0 | |
| 1 leaning towards eviction | | 595 | | | 500 |
| 4 potentially unreliable tenants | | | 3728 | | |
| Usually Reliable tenants | | | | | 7582 |
| Rent Assistance Loss | 1959 | | | | |
| Current Past Due Collectible due to | | | | | |
| 8 tenants with past due balances = | $ 25,144.00 | | | | |

TOP 5 PROPERTIES TO SELL:

| | Potential Profit | |
|---|---|---|
| 1. 3340 E County Lane Rd (Oak Creek) 4 Lots | 105,000 | Dennis Property |
| | | |
| 1. 15350 W Burleigh (Brookfied - empty) | 92,300 | Listed with Investment Specialists |
| 2. 7710 Parkview (Greendale - empty) | 58,300 | Listed with Investment Specialists |
| 3. 1715 Mohawk Lane (Waukesha) | 35,400 | Note: didn't see this listed with MLS |
| 4. 3658 E. Layton (Cudhy) | 47,700 | Listed with Investment Specialists |
| 5. 3661 S 46th St (Greenfield) | 31,900 | Note: didn't see this listed with MLS |
| | 338,700 | |

PROPERTY LIST

*(handwritten at top: Shonoff Chris UP)*

| STATUS | Property |
|---|---|
| Jim Collects | 4155 S. 1st Street |
| Rehab/Ins. | 2690 S. 9th Street |
| | |
| Vacant | Apt. 1 |
| Vacant | Apt. 3 |
| | 3851 N 14th - Dennis AB ??? |
| | 2404 S. 14th |
| | 2406 S. 14th - lower |
| | 2406 S. 14th -efficiency |
| | 3543 N 15th |
| Legacy Bank | 4135 N 15th St |
| Jim Collects | 3138 S. 18th |
| | 4331 N 19th St |
| | 5076 N 20th |
| LEGACY BANK | 5316 S. 21st St |
| Dion Collects | 4544 N 22nd St |
| | 4070 N 23rd |
| | 4237 N 24th Place |
| Vacant | 4582 N 24th Place |
| | 5007 N 24th St |
| | 5118 N 24th Pl |
| | 4515 N 28th St |
| WATERSTONE | 4723 N 35thth |
| | 5565 N 35th St |
| | 2861 N 36th St |
| | 2875 N 36th - Den |
| | 3710 N 36th St |
| | 3731 N 36th St |
| | 3914 N 36th St |
| Vacant | 4151 N 36th St |
| Legacy Bank | 6120 N 36th St |
| | 4647 N 37th St |
| Legacy Bank | 3831 N 38th St |
| Legacy Bank | 3831a N 38th St |
| Legacy Bank | 3835 N 38th St |
| Legacy Bank | 3839 N 38th St |
| | |
| | 4414 N 38th St |
| | 4442 N 38th St - D |
| | 5568 N 38th St |
| | 6043 N 38th St |
| Rehab/Vacant | 6143 N 38th St |
| | 4215 N 39th St. |

PAGE 1

| STATUS | Property |
|---|---|
| | 1318 N 40th St |
| | 1320 N 40th St |
| | |
| | 1450 N 40th St |
| Dion Collects | 4519 N 40th St |
| | 2847 N 41st - Dennis |
| | 4338 N 41st St |
| | 5838 N 41st St |
| Dion Collects | 4663 N 42nd |
| Dion Collects | 4663a N 42nd |
| | 5058 N 42nd St |
| | 5753 N 42nd St |
| Dion Collects | 6460 N 43rd St |
| Dion Collects | 6462 N 43rd St |
| Legacy Bank | 3430 N 44th St |
| | 4544 N 44th St |
| | 4542 N 44th- Dennis |
| | 3335 N 45th St |
| | 3337 N 45th St |
| | 2132 N 46th St |
| | 2869 N 46th St |
| Vacant | 3235 N 46th St |
| | 3237 N 46th |
| Legacy Bank | 3453 N 46th |
| Rent Assist. | 3661 S. 46th |
| Legacy Bank | 4636 N 46th |
| Legacy Bank | 4638 N 46th |
| Rehab/Vacant | 4977 N 46 - lower |
| | 4979 N 46 - upper |
| | 4260 N 48th St |
| | 4567 N 48th |
| | 4368 N 49th - Dennis |
| | 4627 N 49th |
| | 1st payment 49th |
| | 2nd payment 49th |
| | 5311 N 49th - Dennis |
| | |
| | 5315 N 49th - Dennis |
| | 2760 N 50th |
| Vacant | 2762 N 50th |
| | 2918 N 50th |
| | 2920 N 50th |
| Dion Collects | 2718 N 50th |

PROPERTY LIST

| STATUS | Property |
|---|---|
| Dion Collects | 3624 N 50th |
| Dion Collects | 2722 N 51st |
| Dion Collects | 2724 N 51st |
|  | 4869 N 51st - Dennis |
|  | 5120 N 51st Blvd |
|  | 4744 N 52nd - Dennis |
| Dion Collects | 4971 N 52nd |
|  | 3272 N 52nd |
|  | 4861 N 52nd |
|  | 6427 N 52nd |
| Dion Collects | 5254 N 52nd |
|  | 2634 N 53rd |
|  | 2725 N 53rd |
|  | 2727 N 53rd |
|  | 2435 N 54th |
|  | 2566 N 54th |
|  | 3818 N 55th |
|  | 5358 N 56 |
|  | 2473 N 57th |
| Legacy Bank | 3748 N 57th |
|  | 4206 N 57th |
| Legacy Bank | 3416 N 58th |
| Legacy Bank | 3418 N 58th |
| Legacy Bank | 39233 N 58th |
|  | 2911a S 60th - Dennis |
|  | 2911 S 60th - Dennis |
| Dion Collects | 5843 N 61st |
| Dion Collects | 5843a N 61st |
| Dion Collects | 5825 N 91st |
| Dion Collects | 5825 N 91st |
| Dion Collects | 5825 N 91st |
| Dion Collects | 3518 N 63rd |
| Dion Collects | 3622 N 63rd |
| Dion Collects | 3622a N 63rd |
|  | 5329 N 65th |
|  | 5643 N 66th |
|  | 4609 N 67th |
|  | 5763 N 68th |
| JAY | 181 N 69th |
|  | 5049 N 69th |
| SOLD | 4267 N 70th |
| ANCHOR BANK | 5668 N 70th - Dennis |

| STATUS | Property |
|---|---|
|  | 5738 N 71st - Dennis |
| ANCHOR BANK | 118 N 72nd - Dennis |
|  | 4688 N 72nd St |
| Dion Collects | 4279 N 74th St |
| Dion Collects | 4567 N 74th |
|  | 5473 N 75th Ct. |
|  | 1st week 75th Ct |
|  | 2nd week 75th Ct |
| Dion Collects | 5076 N 76th St |
|  | 3505 N 82nd St |
|  | 5046 N 85th St |
|  | 6709 N 90th |
|  | 5715 N 92nd St |
|  | 772 N 93rd St |

| STATUS | STREET NAMES |
|---|---|
|  | 6626 Bourbon #3 |
|  | 1st Week #3 |
|  | 2nd Week #3 |
|  | 3rd Week #3 |
|  | 4th Week #3 |
|  | Brentwood |
|  | 8210 Burleigh |
| JAY | 1102 Capitol Dr |
|  | 1715 Capitol - Dennis AB? |
|  | 2618 S. Clement |
|  | 1500 Dakota |
| DION | Unit 1 |
| DION | Unit 2 |
| DION | Unit 3 |
| DION | Unit 4 |
|  | 335 E. Deer |
|  | 1st week Deer |
|  | 2nd Week Deer |
|  | 7639 Edgeworth - Den |
| DION | 4340 Eggert Pla |
|  | 4050 Elmhurst |
| VACANT | 4052 Elmhurst |
| WATERSTONE | 4053 Elmhurst |
| DION | 4135 N Elmhurst |
| PAYS Main Wes | 10034 Fon du lac |

PROPERTY LIST

4709 N 71st
4847 N 71st

| STATUS | Property |
|---|---|
| | 4212 Hampton |
| | 7010 Herbert |
| | 2991 S. Herman |
| | 7750 Hicks |
| DION | 3848 W Kiley |
| LEGACY BANK | 4506 Jasper |
| | 2945 KK lower |
| | 2945 KK upper |
| | 4144 N Larkin |
| DION | 6508 Nanders |
| | 3658 E. Layton |
| | 2322 Lefeber |
| | 1st pay Lefeber |
| | 2nd pay Lefeber |
| | 2361 Lenox |
| LEGACY BANK | 2435 Logan - low |
| LEGACY BANK | 2435 Logan - up |
| VACANT | 4226 Martin |
| RENT ASSIST | 1158 N 43rd |
| LEGACY BANK | 7330 Medford |
| | 8026 Medford |
| | 6219 Mitchell |
| | 6204 Nash |
| | 7701 Palmetto - Dennis |
| VACANT | 7710 Parkview |
| LEGACY BANK | 3743 Plankinton |
| LEGACY BANK | 3743 Plankinton |
| | 3860 Plankinton - low |
| | 3860 Plankinton - up |
| | 3404 Quincy - low |
| | 3404 Quincy - up |
| | 2339 Richards |
| Rehab/Vacant | 2714 Richards |
| | 3300 W Sheridan |
| | Unit 1 |
| | Unit 2 |
| | Unit 3 |
| RENT ASSIST | 5435 Sheridan |
| LEGACY BANK | 5375 Sherman |
| LEGACY BANK | 4405 Townsend |
| | 3607 Vienna |

JIM or DION

4460 N Glenway
4428 N Glenway
PAGE 3

| STATUS | Property |
|---|---|
| | 627 Washington |
| | 629 Washington |

WAUKESHA PROPERTIES

| STATUS | Property |
|---|---|
| | 2310 N 131st |
| | Arnold Ave |
| | 1024 Aurora |
| | 717 Beechwood |
| Vacant | 15350 Burleigh |
| | 543 E. Capitol |
| | N46W2947 Capitol Dr |
| | Chippewa - meno falls |
| | 4161 Church |
| | Donald Ave |
| | Good Hope Road |
| | Grand Ave |
| | 21130 Gumina |
| Vacant/Rehab | 21140 Gumina |
| Legacy Bank | W301N9466 Hwy E |
| | Hillside Grove |
| | Jaeckle - Nashotah |
| | 236 Lake St |
| SOLD | Lancaster |
| | Lavergne |
| | 5735 Lochleven |
| | 2320 Lombardy |
| Legacy Bank | 711 Summit |
| | 1500 Summit |
| | 19424 Terrace |
| | 412 Newhall 1st week |
| | 412 Newhall 2nd week |
| | 412 Newhall 3rd week |
| | 412 Newhall 4th week |
| | 241 Maria |
| | 408 McCall |
| | 410 McCall |
| Rent Assistance | 412 Mcall - heather |
| | 412 Mcall |
| | Meadowbrook |
| | 1717 Mohawk |

Rehab/Vacant

PROPERTY LIST

STATUS

Property
Perkins
Prospect
16820 Ridgeview
RED FOX WAY
Payment
Credit
Stigler Road

4714 Villard
5650 Wahner #211

Legacy Bank

STATUS

Mooreland Blvd
Oakwood Grove

PAGE 4

Property

6. 3743 Legacy Bank    1500011055    720    1050    68,000    135,000

| Property Address | Lender's Name | Account # | Monthly Payment | Monthly Rent | Mortgage Balance | Property Value | | |
|---|---|---|---|---|---|---|---|---|
| 1. 3743 E Plankinton (Cudahy- duplex) | Legacy Bank | 1500011055 | 720 | 1050 | 68,000 | 135,000 | | |
| 2. 5316 S. 21st St | Legacy Bank | 152015124 | 1500 | 1995 | 125,000 | 260,000 | 1995 | 261,000 |
| 3. 3933 N 58th St | Legacy Bank | 152012753 | 500 | 950 | 58,000 | 120,000 | 995 | 102,300 |
| 4. 4506 S. Jasper (Bayview) | Legacy Bank | 150011272 | 750 | 995 | 78,000 | 145,000 | 995 | 153,000 |
| 5. 3416-18 N 58th St | Legacy Bank | . | 700 | 1300 | 56,000 | 140,000 | 1350 | 153,200 |
| 6. 5375 N Sherman Blvd. | Legacy Bank | 152019685 | 480 | 800 | 57,000 | 140,000 | 1500 | 103,200 |
| 7. 4135 N 15th St | Legacy Bank | 152017127 | 700 | 995 | 83,000 | 110,000 | 995 | 114,500 |
| 8. 7330 W. Medford | Legacy Bank | 152017119 | 600 | 875 | 58,000 | 130,000 | 895 | 93,000 |
| 9. 4405 W. Townsend | Legacy Bank | 152017313 | 800 | 995 | 66,000 | 145,000 | 995 | 153,300 |
| 10. 4267 N 70th St | Legacy Bank | 152017305 | 700 | 1000 | 66,000 | 125,000 | 1000 | 107,600 |
| 11. 3748 N 57th St | Legacy Bank | 152018646 | 520 | 795 | 63,000 | 120,000 | 795 | 101,000 |
| 12. 6120 N 36th St | Legacy Bank | 152021299 | 890 | 665 | 90,000 | 100,000 | 900 | 67,000 |
| 13. 3453 N 46th St | Legacy Bank | 152017933 | 650 | 995 | 64,000 | 140,000 | | |
| 14. 3831 N 38th St (Duplex) | Legacy Bank | 152015558 | 1100 | 950 | 98,000 | 115,000 | | |
| 15. 3835 N 38th St | Same as #3 | " | " | 695 | " | 80,000 | | |
| 16. 3839 N 38th St | Same as #3 | " | " | 950 | " | 115,000 | | |
| 17. 4636-38 N 46th St | Legacy Bank | 152021817 | 700 | 1200 | 68,000 | 115,000 | | |
| 18. 1021 W Moreland (Waukesha) | Legacy Bank | 150013086 | 750 | 1095 | 121,000 | 165,000 | x | |
| 19. 3430 N 44th St | Legacy Bank | 150013310 | 625 | 1495 | 95,000 | 155,000 | | |

|         |         |   |   |
|---------|---------|---|---|
|         |         |   | x |
|         | 5007.62 | x | x |
|         |         | x | x |
| 7583.1  | x       | x |   |
|         | 3978.54 | x | x |
|         | 3673.47 |   |   |
|         | 4645.94 |   |   |
|         | 6004.97 | x | x |

| Property Address | Account # | Late Charges | Past Due Interest | Current Interest | Current Principal | Current Escrow | Est. One Payment | TOTAL BILLED |
|---|---|---|---|---|---|---|---|---|
| 1. 4215 N 39th St - 2 Properties | 801496-12252 | 61.58 | 747.11 | 366.77 | 249 | 561.24 | 1177.01 | 3592.61 |
| 2. 5125 N 64th St | " | " | " | " | " | " | " | " |
| 2. 5434 W Sheridan - 3 properties | 801496-12253 | 90.68 | 1096.89 | 538.17 | 368.6 | 1210.37 | 2117.14 | 6442.1 |
| 3. 2618 S. Clement | " | " | " | " | " | " | " | " |
| 4. 6043 N 38th St. | " | " | " | " | " | " | " | " |
| 5. 19424 Terrace Dr (New Berlin) | 801496-12279 | 145.59 | 1236.46 | 627.46 | 343.1 | 379.44 | 1350 | 4195.59 |
| 6. 2760-62 N 50th St (LOWER) | 801496-12290 | 52.56 | 713.2 | 350.17 | 175.44 | 338.39 | 864 | 2644.56 |
| 6. 2760-62 N 50th St (UPPER) | " | " | " | " | " | " | " | " |
| 7. N9506 Chippewa (Menomonee Falls) | 801496-12311 | 78.62 | 1179.26 | 579.29 | 206.86 | 400.05 | 1186.2 | 3637.22 |
| 8. 3518 N 63rd St | 801496-12321 | 35.48 | 451.6 | 228.97 | 125.87 | 205.54 | 560.38 | 1716.62 |
| 9. 4144 N Larkin St | 801496-12322 | 118.82 | 1511.3 | 766.73 | 421.45 | 540.24 | 1728.42 | 5304.08 |
| 10. 3860 E. Plankinton (LOWER) | 801496-12323 | 112.29 | 858.62 | 434.29 | 700.5 | 464.21 | 1599 | 4899.33 |
| 11. 3860 E. Plankinton (UPPER) | " | " | " | " | " | " | " | " |
| 12. 2009 Northview Dr (Waukesha) | 801496-12342 | 82.02 | 1111.23 | 545.6 | 274.59 | 486.99 | 1307.18 | 4003.56 |
| 13. 2320 S. Lombardy (New Berlin) | 801496-12371 | 115.23 | 1042.43 | 512.16 | 255.97 | 388.01 | 1156.14 | 3583.65 |
| 14. 5643 N 66th St | 801496-12438 | 39.86 | 540.23 | 265.09 | 133.6 | 209.37 | 608.06 | 1864.04 |
| 15. 3335-37 N 45th St (LOWER) | 801496-12794 | 185.32 | 1067.16 | 538.91 | LINE | 704.53 | 1243.44 | 3904.98 |
| 16. 3335-37 N 45th St (UPPER) | " | " | " | " | " | " | " | " |
| 17. 4977-79 N 46th St (LOWER) | 801496-12795 | 98.85 | 893.78 | 439.12 | 219.94 | 443 | 1102.06 | 3405.03 |
| 18. 4977-79 N 46th St (UPPER) | " | " | " | " | " | " | " | " |
| 19. 5753 N 42nd St | 801496-12796 | 42.92 | 581.69 | 285.43 | 143.8 | 353.94 | 783.17 | 2392.43 |
| **20. W334S5418 Red Fox Way (North Prairie)** | **801496-12798** | **248.88** | **3379.44** | **1659.31** | **829.45** | **1335.38** | **3824.14** | **11,721.30** |
| 21. 181 N 69th St | " | " | " | " | " | " | " | " |
| 22. 2861 N 36th St | " | " | " | " | " | " | " | " |
| 23. N9466 Hwy E (Merton) | 801496-12799 | 55.2 | 748.19 | 367.14 | 184.88 | 189.13 | 741.15 | 2278.65 |
| 24. 3731 N 36th St - 2 properties | 801496-12813 | 94.11 | 851.32 | 418.26 | 209.2 | 453.19 | 1080.65 | 3336.06 |
| 25. 6204 W Nash | " | " | " | " | " | " | " | " |
| 26. 5825 N 91st St | 801496-12916 | 35.36 | 486.1 | 246.61 | 106.91 | 553.48 | 907 | 2756.36 |
| 27. 6508 N Landers St | 801496-12917 | 24.56 | 336.76 | 170.85 | 74.65 | 263.5 | 509 | 1551.56 |
| 28. 3848 W Kiley Ave | 801496-12918 | 31.74 | 436.09 | 221.25 | 96.2 | 208.55 | 526 | 1609.74 |
| 29. 3622 N 63rd Street | 801496-13190 | 90.78 | 1891.51 | 644.48 | 263.41 | 702.36 | 1610.25 | 6531.78 |
| 30. 5843-45 N 61st Street | " | " | " | " | " | " | " | " |
| | | 1,840.45 | 21,160.37 | | | | 25,980.39 | **81,371.25** |
| | | | | 10206.06 | 5383.42 | 10390.91 | | |

| RENT |
|---|
| 795 |
| |
| 725 |
| 1100 |
| 725 |
| 1465 |
| ? |
| ? |
| 1165 |
| 725 |
| 1465 |
| 595 |
| 595 |
| 1345 |
| 0 |
| 850 |
| 785 |
| 800 |
| 0 |
| 595 |
| 795 |
| **0** |
| 360 |
| 800 |
| 0 |
| 725 |
| 740 |
| ? |
| ? |
| ? |
| 17150 |

Summary:

None of these tenants are up for eviction.

2 of these tenants have been on my top 10 list of people to evict.

2 of these properties have MAJOR repair issues and can't be turned around this month.

2320 S. Lombardy is currently vacant, but it probably can be easily cleaned up and rented out.  I have two potential applications for this one.

| TENANT | Monthly Payment | STATUS | Mortgage Balance | Property Value |
|---|---|---|---|---|
| Stephanie Ruffin | 616 | GOOD | 76,000 | 100,000 |
|  |  |  |  |  |
| Lenzia Tharp- RA | " | GOOD | " | 85,000 |
| Kim Kremsreiter | " | GOOD | " | 135,000 |
| Terese Hackney | 907 | Some Prob | 112,000 | 90,000 |
| Stephanie Crandell | 1400 | Problems | 118,000 | 240,000 |
| T & D | 890 | UNK | 72,000 | 115,000 |
| T & D | " | UNK | " | " |
| Michael Wilson | 855 | GOOD | 117,000 | 160,000 |
| Tamula Williams | 578 | GOOD | 42,000 | 80,000 |
| Ryan J Neale | 1787 | GOOD | 142,000 | 265,000 |
| Lillian Greenwood | 1659 | GOOD | 86,000 | 165,000 |
| Katrina Rivera | " | GOOD | " | " |
| Kathleen Watson | 1300 | Pays Late | 115,000 | 185,000 |
| Vacant as of 11/1 | 1194 | VACANT | 106,000 | 225,000 |
| Erica Brady | 627 | Pays Late | 56,000 | 105,000 |
| Brenda Prater | 232 | GOOD | 100,000 | 180,000 |
| Linda Kirk - RA | " | GOOD | " | " |
| REHAB | 1135 | VACANT | 84,000 | 120,000 |
| Johnetta Hudson -RA | " | GOOD | " | " |
| Angela and Martinez Da | 804 | Problems | 54,000 | 110,000 |
| **Scott Witthun** | **3948** | **Relative** | **284,000** | **650,000** |
| Jay Arbruster |  | Employee | " | 150,000 |
| Dejaun Clark |  | Some Prob | " | 90,000 |
| Major Repairs | 768 | VACANT | 76,000 | 150,000 |
| Alicia Sanders - RA | 1112 | GOOD | 76,000 | 85,000 |
| Maxcine Grambell | " | GOOD |  | 85,000 |
| T & D |  | UNK | ? | 165,000 |
| T & D |  | UNK | ? | 113,000 |
| T & D |  | UNK | ? | 97,200 |
|  | 19812 |  |  |  |

TRI-CITY BANK PROPERTIES
INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>



| Property Address | STATUS | | | | | |
|---|---|---|---|---|---|---|
| 1. 722-24 S 93rd Street (West Allis Duplex) | Long-term | | | | | |
| 2. 5715 N 92nd St. | Vacating 8/23 | | | | | |
| 3. 8210 W. Burleigh | Long-term | | | | | |
| 4. 1024 Aurora (Waukesha) | Long-term | | | | | |
| 5. 5046 N 85th St. | Long-term | | | | | |
| 6. 2361 S. Lenox (Bayview) | NEW | | | | | |
| 7. 5763 N 68th St | New Transfer | | | | | |
| 8. 7750 W. Hicks (West Allis) | EVICTION 9/1 | | | | | |
| 9. 4847 N 71st St | Long term RA | | | | | |
| 10. 335 E. Deer Place (Bayview) | long/owes $ | | | | | |
| 11. 21140 Gumina (Brookfield) | VACANT 7/31 | | | | | |
| 12. S94 W14470 Groveway (Muskego Lake) | long/owes $ | | | | | |

| Account # | Monthly Payment |
|---|---|
| 6661610003 | 536 |
| 6661610002 | na |
| " | " |
| " | " |
| " | " |
| " | " |
| " | " |
| " | " |
| " | " |
| " | " |
| " | " |

TOTALS:

536

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____
Signature

_____
Date

TRI-CITY BANK PROPERTIES

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | STATUS | | | | | |
|---|---|---|---|---|---|---|
| 1. 5329 N 65th St | long term | | | | | |
| 2. 5473 N 75th Court | Long/Owes $ | | | | | |
| 3. 4647 N 37th St | NEW/Owes $ | | | | | |
| 4. 3710 N 36th St | Leaving 9/31 | | | | | |
| 5. 5358 N 56th St | 1 year/Owes $ | | | | | |
| 6. 4688 N 72nd St | NEW | | | | | |
| 7. N2325 Meadowbrook (Todd/Dennis) | Leaving 9/1 | | | | | |
| 8. W278 N2428 Prospect Ave (Pewaukee) | NEW | | | | | |
| 9. 4206 S 57th St | long term | | | | | |
| 10. 3505 N 82nd St | Long/Owes $ | | | | | |
| 11. W27485 Hillside Grove (Pewaukee) | NEW | | | | | |
| 12. 2310 N 131st St. (Brookfield) | Long/Owes $ | | | | | |

| Account # | Monthly Payment |
|---|---|
| 6661610013 | 927.54 |
| " | " |
| 6661610006 | 612.16 |
| " | " |
| 66616110016 | 439.44 |
| 6661610007 | 521.99 |
| 6661610010 | 815.55 |
| 6661610005 | 1175 |
| 666161001 | 764.3 |
| 6661610008 | 521.19 |
| 6661610009 | 1282.98 |
| 6661610012 | 806.94 |

TOTALS:                                                                                      <u>7,867</u>

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____                                   _____

Signature                                                                                          Date

TRI-CITY BANK PROPERTES

INCOME PROPERTY SCHEDULE (to be Completed by Buyers Who have One or More Income Properties)

Buyer's Name: <u>Todd A. Brunner 100%</u>

| Property Address | Lender's Name | | | | | |
|---|---|---|---|---|---|---|
| 7. N3016 Oakwood Grove (Pewaukee) | 1 year/owes $ | | | | | |
| 1. 5118 N 24th Place | Leaving/flooded | | | | | |
| 4. 3517 N 15th St | UNKNOWN js | | | | | |
| 8. 8026 W. Medford | NEW | | | | | |
| 1. 21130 W Gumina Rd (Brookfield) | REHAB PROJECT | | | | | |
| 7. 4050-52 N Elmhurst Ave (Duplex) | 1 Long/1 Vacant | | | | | |

| Account # | Monthly Payment |
|---|---|
| 661610017 | 684.92 |
| 661610018 | na |
| " | " |
| " | " |
| " | " |
| " | " |

TOTALS:                                                                                              685

I HEARBY CERTIFY THAT THE FIGURES SHOWN ABOVE REPRESENT THE CASH FLOW PICTURE FOR MY INCOME PROPERTIES
BASED ON CURRENT RENTS AND MORTGAGE PAYMENTS

_____                                    _____
Signature                                                                                              Date

TRI-CITY
POTENTIAL MONTHLY RENT:
Collection Fee
TOTAL MONTHLY PAYMENTS:
TOTAL MONTHLY TAXES:
5% Monthly Penalty
POTENTIAL NET:

| Property | Account # | LATE CHARGES | Past due Interest | Current Interest | Principal | Escrow | Est. One Payment | Total Billed | RENT | PAST DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. 722-24 S 93rd Street (West Allis Duplex) | 6661610003 | 85.35 | 942.74 | 320.21 | 202.61 | 416.67 | 939.49 | 2384.25 | 1095 | 0 |
| 2. 5715 N 92nd St. | 6661610004 | 641.51 | 9315.29 | 2443.35 | na | 2731.72 | 5175.07 | 17,863.59 | 875 | 0 |
| 3. 8210 W. Burleigh | " | " | " | " | " | " | " | " | 785 | 0 |
| 4. 1024 Aurora (Waukesha) | " | " | " | " | " | " | " | " | 750 | 0 |
| 5. 5046 N 85th St. | " | " | " | " | " | " | " | " | 865 | 0 |
| 6. 2361 S. Lenox (Bayview) | " | " | " | " | " | " | " | " | 850 | 0 |
| 7. 5763 N 68th St | " | " | " | " | " | " | " | " | 795 | 0 |
| 8. 7750 W. Hicks (West Allis) | " | " | " | " | " | " | " | " | 950 | 0 |
| 9. 4847 N 71st St | " | " | " | " | " | " | " | " | 825 | 0 |
| 10. 335 E. Deer Place (Bayview) | " | " | " | " | " | " | " | " | 895 | 3230 |
| 11. 21140 Gumina (Brookfield) | " | " | " | " | " | " | " | " | 1465 | 0 |
| 12. S94 W14470 Groveway (Muskego Lake) | " | " | " | " | " | " | " | " | 1095 | 3515 |
| 20. W278 N2428 Prospect Ave (Pewaukee) | 6661610005 | 105.97 | 2995.53 | 563.59 | na | 297.17 | 860.76 | 4259.43 | 1580 | 0 |
| 15. 4647 N 37th St | 6661610006 | 25.36 | 280.19 | 97.93 | 483.83 | 386.92 | 968.68 | 1661.15 | 865 | 730 |
| 16. 3710 N 36th St | " | " | " | " | " | " | | | 775 | 0 |
| 18. 4688 N 72nd St | 6661610007 | 17.11 | 813.02 | 199.58 | na | 283.25 | 482.83 | 1596.21 | 785 | 0 |
| 22. 3505 N 82nd St | 6661610008 | 16.94 | 806.74 | 197.71 | na | 290.75 | 488.46 | 1602.89 | 850 | 1800 |
| 23. W27485 Hillside Grove (Pewaukee) | 6661610009 | 103.29 | 1493.65 | 532.36 | 650.82 | 325.33 | 1508.51 | 3430.78 | 1450 | 0 |
| 19. N2325 Meadowbrook (Todd/Dennis) | 6661610010 | 218.06 | 1472.94 | 526.12 | 192.8 | 284.67 | 1003.59 | 2979.26 | 1125 | 0 |
| 21. 4206 S 57th St | 6661610011 | 184.43 | 881.49 | 314.3 | 391.42 | 290.58 | 996.3 | 2352.8 | 995 | 0 |
| 24. 2310 N 131st St. (Brookfield) | 6661610012 | 219.68 | 1084.81 | 383.19 | 357.23 | 344.67 | 1085.09 | 2734.25 | 1195 | 4715 |
| 13. 5329 N 65th St | 6661610013 | 246.14 | 1206.39 | 425.15 | 425.85 | 448.25 | 1299.25 | 3200.03 | 765 | 0 |
| 14. 5473 N 75th Court | " | | | | | | | " | 750 | 2950 |
| 17. 5358 N 56th St | 66661110016 | 22.55 | 451.01 | 245.78 | 0 | 243.83 | 489.61 | 1207 | 785 | 2430 |
| 25. N3016 Oakwood Grove (Pewaukee) | 661610017 | 135.8 | 814.03 | 274.32 | 330.61 | 208.17 | 813.1 | 1971.1 | 995 | 995 |
| 26. 5118 N 24th Place | 661610018 | 275.97 | 3591.99 | 152.9 | 0 | 1262.08 | 1414.98 | 6545.02 | 735 | 0 |
| 27. 3517 S. 15th St | " | | | | | | | " | 0 | NA |
| 28. 8026 W. Medford | " | | | | | | | " | 950 | |
| 29. 21130 W Gumina Rd (Brookfield) | " | | | | | | | " | 0 | NA |
| 30. 4050-52 N Elmhurst Ave (Duplex) | " | | | | | | | " | 700 | 0 |
| 30. 4053 N Elmhurst | " | | | | | | | " | 0 | NA |
| | | 2298.16 | 26149.82 | 6676.49 | 3035.17 | 7814.06 | 17525.72 | 53,788 | 26,545 | |

NOTES:
16525 Carriage Lane - know nothing about
4524 Villard - know nothing about.
3517 S 15th Place - know nothing about

SUMMARY:

3 vacant properties

7750 Hicks - security deposit paid, 5763 N 68th - applications in process of approval, 4053 Elmhurst could use roof repaired

2 potential new evictions

4647 N 37th completed (problem with squatter); 5358 N 56th scheduled for 10/28 promises to pay

1 tenant not keeping up with current rent - applied for help with Social Development Services 5473 N 75th Ct.

3 tenants through the eviction process - keeping up with current rent at least

2 tenants working towards paying off past due balance

Raised rent on 3 properties, found new tenants right away, with little or no repairs needed

5118 N 24th Place - had flood damage; however, tenant decided to stay.

3710 N 36th Street - extended tenancy 1 additional month instead of vacating.

| Potential Monthly Rent | Mortgage Balance | 2009 Real Estate Taxes |
|---|---|---|
| 1095 | 58,700 | 4,682 |
| 850 | 999,920 | 2,045 |
| 685 | " | 1,969 |
| 750 | " | 2,227 |
| 865 | " | 2,427 |
| 850 | " | 2,445 |
| 795 | " | 2,586 |
| 750 | " | 3,116 |
| 825 | " | 3,167 |
| 895 | " | 3,830 |
| 1465 | " | 3,949 |
| 1095 | " | 4,677 |

|   |   |   |
|---|---|---|
| <u>10,920</u> | <u>1,058,620</u> | <u>37,120</u> |

1095     163,300

| Projected Monthly Rent | Mortgage Balance | 2009 Real Estate Taxes |
|---|---|---|
| 765 | 88,026 | 2,183 |
| 750 | " | 3,194 |
| 865 | 11,789 | 2,234 |
| 775 | " | 2,407 |
| 785 | 51,624 | 2,926 |
| 785 | 39,600 | 3,398 |
| 1125 | 110,122 | 3,416 |
| 1580 | 119,499 | 3,566 |
| 995 | 66,053 | 3,487 |
| 850 | 39,500 | 3,489 |
| 1450 | 110,037 | 3,904 |
| 1195 | 75,292 | 4,136 |

| | | |
|---|---|---|
| 11,920 | 711,542 | <u>38,340</u> |

| LEASE TERM | COMMENTS |
|---|---|
| monthly | Long-term |
| monthly | NEW 10/1 |
| monthly | NEW 10/1 |
| monthly | Long-term |
| monthly | Long-term |
| monthly | NEW this year |
| NA | VACANT 10/1 |
| monthly | Tenant for 11/1 |
| monthly | Long term RA |
| monthly | Owes most 2009 |
| monthly | NEW 10/1 |
| monthly | Owes from 2009 |
| monthly | NEW |
| monthly | Eviction/New? |
| monthly | Leaving 10/15 |
| monthly | NEW |
| monthly | Long/Owes $ |
| monthly | NEW |
| monthly | NEW 10/1 |
| monthly | long term |
| monthly | Owes from 2009 |
| monthly | long term |
| monthly | Long/Owes $ |
| monthly | EVICTION  10/28 |
| monthly | 1-year/caught up |
| monthly | long term - stayed |
| Louis | UNKNOWN js |
| monthly | NEW this year |
| NA | Used for Storage |
| monthly | 1 Longterm |
| NA | Vacant /repairs |

*Charles Sutton*          4151 N 36th Street -